**IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION**

| | | |
|---|---|---|
| ROBERT EARL COUNCIL AKA KINETIK JUSTICE, *et al.*, | ) ) ) | |
| *Plaintiffs*, | ) ) | Case No. 2:23-CV-00712-CLM-JTA |
| v. | ) ) | |
| KAY IVEY, *et al.*, | ) ) | |
| *Defendants*. | ) | |

## CERTIFICATION OF RECORDS

My name is Angie Baggett. I am over the age of twenty-one (21). I have been employed in the Classification Division of the Alabama Department of Corrections (ADOC) for twenty-four (24) years. I am currently serving as the Classification Director.

I, Angie Baggett, hereby certify and affirm that I am the custodian of records for the Classification Division of ADOC and that the attached records are true and correct photocopies of documents maintained in the file at the ADOC, Central Office, located at 301 South Ripley Street, Montgomery, Alabama 36130.

I do hereby certify and affirm on this January 16, 2024.

_____
Angie Baggett, Classification Director

STATE OF ALABAMA       )
MONTGOMERY COUNTY    )

SWORN AND SUBSCRIBED before me and given under my hand and official seal on this January 16, 2024.

_____
Notary Public
My Commission Expires: 06/21/26

> RESHANDA BROWN
> NOTARY PUBLIC
> ALABAMA STATE AT LARGE
> COMM. EXP. 06/21/26

Page 1 of 55                                     Exhibit 1

00198260     A                                                                                    **CLAS001**

## ALABAMA DEPARTMENT OF CORRECTIONS
## CLASSIFICATION SUMMARY

AIS # : 00198260A             NAME: CAMPBELL, MICHAEL                    RACE: B    SEX: M

DATE OF BIRTH: ▮▮▮▮▮                    BIRTH COUNTRY: UNITED STATES        STATE OF BIRTH: NY

INSTITUTION : CHILDERSBURG WORK RELEASE                                   CITIZENSHIP: true

PAROLE CONSIDERATION DATE: 06/01/2023

RELIGION : MUSLIM                STG:   HAIR: BLK   EYES: BRO

CURRENT CUSTODY : COM9        DNA TEST : 01/08/2003    HEIGHT: 6FT 0IN          WEIGHT: 195

PRIMARY OCCUPATION: LABORER - GENERAL                     SECONDARY OCCUPATION: NONE

HIGHEST GRADE LEVEL COMPLETED : 12TH GRADE, GED OR HED     MIN RELEASE DATE : 09/18/2034

DRIVER'S LICENSE #: AL - never, ▮▮▮▮▮          LONG RELEASE DATE : 09/18/2034

STATUS: PAROLE DELINQUENT

DUTY STATUS: EXCELLENT (GOOD HEALTH)                              Youth Offender: A

EMERGENCY CONTACT :        ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

---

### SPECIAL NEEDS- (CLAS002)

| | |
|---|---|
| Psychologist : | n/a |
| Physician : | n/a |
| Physical Limitations : | |
| Physical Comments : | No medical/physical concerns (as of 3-02-18) |
| Medication Types : | |
| Medication Comments : | None |
| Communication Needs : | None |
| Communication Comments : | None |
| Treatment Needs : | SAP, Anger Management |
| Treatment Comments : | S completed TC 1-14-05 |
| Mental Health Code : | MH A |
| Health Code : | 1 |
| Programs : | Crime Bill (6 mo) |

Inmate Stated he/she received special education services :     No

---

AIS: 00198260A           **CURRENT CONVICTIONS - (CLAS003)**

| Suf | COUNTY | CASE # | DATE | CRIME | | TERM | CS/CC |
|---|---|---|---|---|---|---|---|
| A | JFSN | 000099 | 12/02/2002 | ATTEMPT ASSAULT I | ** | 015Y00M00D | CC |

---

**Run Date:** 6/7/2023 1:00:43 AM

Exhibit 1      Page 1 of 10

ALABAMA DEPARTMENT OF CORRECTIONS
**CLASSIFICATION SUMMARY**

| Suf | COUNTY | CASE # | DATE | CRIME | TERM | CS/CC |
|-----|--------|--------|------|-------|------|-------|
| | | | | CRIME DETAILS - (CLAS017) | | |

|  |  |
|--|--|
| Verification : | Verified |
| Victim Injury : | None |
| Plea Bargained? : | Yes |
| Original Charge : | Attempted Murder |
| High Profile? : | No |
| YOA Indicator : | No |
| Notes : | Per the PSI Report, subject fired shots into a vehicle which his girlfriend's ex-boyfriend was riding in. According to the PSI Report, the girlfriend of the ex-boyfriend's was the object of the gunfire. |
| Assault Victim : | Ex-boyfriend of S's girlfriend |
| Weapon : | Gun |
| Domestic Violence Victim : | Any person with whom the offender has a child in common |

| Suf | COUNTY | CASE # | DATE | CRIME | TERM | CS/CC |
|-----|--------|--------|------|-------|------|-------|
| A | JFSN | 000098 | 12/02/2002 | ASSAULT II                    ** | 015Y00M00D | CC |
| | | | | CRIME DETAILS - (CLAS017) | | |

|  |  |
|--|--|
| Verification : | Verified |
| Victim Injury : | Not Serious |
| Plea Bargained? : | Yes |
| Original Charge : | Attempted murder |
| High Profile? : | No |
| YOA Indicator : | No |
| Notes : | Per the PSI Report, subject fired shots from the vehicle driven by his girlfriend which resulted in an 18-month old infant being grazed in the back by one of the bullets. |
| Assault Victim : | Acquaintance |
| Weapon : | Gun |
| Domestic Violence Victim : | NONE |

| Suf | COUNTY | CASE # | DATE | CRIME | TERM | CS/CC |
|-----|--------|--------|------|-------|------|-------|
| A | JFSN | 006493 | 08/14/2017 | POSS PISTOL AFTER CONVICT VIOLENCE     ** | 000Y45M00D | CC |
| | | | | CRIME DETAILS - (CLAS017) | | |

|  |  |
|--|--|
| Verification : | Verified |
| Victim Injury : | None |
| Plea Bargained? : | No |
| Original Charge : | |
| High Profile? : | No |
| YOA Indicator : | No |
| Notes : | Denies possess pistol |

| Suf | COUNTY | CASE # | DATE | CRIME | TERM | CS/CC |
|-----|--------|--------|------|-------|------|-------|
| A | JFSN | 002114 | 08/14/2017 | POSS/REC CONTROL SUBSTANCE - CLASSD     ** | 000Y45M00D | CC |
| | | | | CRIME DETAILS - (CLAS017) | | |

|  |  |
|--|--|
| Verification : | Verified |
| Victim Injury : | None |
| Plea Bargained? : | No |
| Original Charge : | |
| High Profile? : | No |
| YOA Indicator : | No |
| Notes : | Admit possess cocaine |

Exhibit 1

ALABAMA DEPARTMENT OF CORRECTIONS
**CLASSIFICATION SUMMARY**

| Suf | COUNTY | CASE # | DATE | CRIME | | TERM | CS/CC |
|---|---|---|---|---|---|---|---|
| A | JFSN | 001783 | 06/06/2003 | DIST CONTROL SUBSTANCE | | 030Y00M00D | CC |

CRIME DETAILS - (CLAS017)

| | |
|---|---|
| Verification : | Verified |
| Victim Injury : | None |
| Plea Bargained? : | No |
| Original Charge : | UDCS |
| High Profile? : | No |
| YOA Indicator : | No |
| Notes : | Per the PSI Report, subject sold $50 crack cocaine to undercover officer. |

| Suf | COUNTY | CASE # | DATE | CRIME | | TERM | CS/CC |
|---|---|---|---|---|---|---|---|
| A | JFSN | 001784 | 06/06/2003 | DIST CONTROL SUBSTANCE | | 030Y00M00D | CC |

CRIME DETAILS - (CLAS017)

| | |
|---|---|
| Verification : | Verified |
| Victim Injury : | None |
| Plea Bargained? : | No |
| Original Charge : | UDCS |
| High Profile? : | No |
| YOA Indicator : | No |
| Notes : | Per the PSI Report, subject sold $100 worth crack cocaine to undercover police (1.2 grams). |

| Suf | COUNTY | CASE # | DATE | CRIME | | TERM | CS/CC |
|---|---|---|---|---|---|---|---|
| A | JFSN | 006494 | 08/14/2017 | DIST CONTROL SUBSTANCE | ** | 000Y45M00D | CC |

CRIME DETAILS - (CLAS017)

| | |
|---|---|
| Verification : | Verified |
| Victim Injury : | None |
| Plea Bargained? : | No |
| Original Charge : | |
| High Profile? : | No |
| YOA Indicator : | No |
| Notes : | Admit sold cocaine |

| Suf | COUNTY | CASE # | DATE | CRIME | | TERM | CS/CC |
|---|---|---|---|---|---|---|---|
| A | JFSN | 002183 | 11/08/2002 | POSS CONTROL SUBSTANCE | ** | 015Y00M00D | CS |

CRIME DETAILS - (CLAS017)

| | |
|---|---|
| Verification : | Verified |
| Victim Injury : | None |
| Plea Bargained? : | No |
| Original Charge : | POCS/POM II |
| High Profile? : | No |
| YOA Indicator : | No |
| Notes : | Subject was in possession of marijuana and crack cocaine that had been packaged for sale. Undercover officers initiated a traffic stop. |

Exhibit 1

ALABAMA DEPARTMENT OF CORRECTIONS
## CLASSIFICATION SUMMARY

---

### DETAINERS - (CLAS004)

---

**AIS: 00198260A**

NO ACTIVE DETAINERS FOUND ON FILE

**General Detainer Warrants Comments**

None per Alact (as of 3-02-18)

---

| AIS: 00198260A | PRIOR CONVICTIONS - (CLAS005) | | | | |

| SUF | DATE | CRIME | TERM | CS/CC | HABITUAL |
|-----|------|-------|------|-------|----------|
|  | 04/20/1998 | POSS CONTROL SUBSTANCE | 001Y00M00D | Consecutive | NO |
|  | 04/20/1998 | POSS CONTROL SUBSTANCE | 001Y00M00D | Consecutive | NO |
|  | 04/20/1998 | POSS CONTROL SUBSTANCE | 001Y00M00D | Consecutive | NO |

**General Prior Convictions Comments**

11/02 UPCS, 12/02 Aslt II/Att Aslt I

Review of the PSI Reports and Alacourt reflect the following arrest history: Assault and Battery ('93 - NP), RA ('94), Disorderly Conduct ('94 and '96), Violation of State Firearms Act ('94), DUI ('95 and '96), Criminal Mischief ('96), UPCS ('97 and '98) and Carrying a pistol without a permit ('98).

---

| AIS: 00198260A | ESCAPES - (CLAS006) |

NO ESCAPE RECORDS FOUND ON FILE

**General Escape Comments**

No known escape convictions (as of 3-02-18)

---

| AIS: 00198260A | PAROLE & PROBATION - (CLAS007) |
|---|---|
| DELINQUENT DATE | REASON FOR VIOLATION |
| 03/22/2016 | PAROLE _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ |

**General Parole & Probation Comments**

Parole Revoked  12/19/2017 due to new arrest/conviction Jeff Co  Pistol certain Persons/Unlawful Possess w/ Intent to Distribute, currently serving.  Also, I shall not have under my control a firearm; per Report (dated 11/21/2017).

---

Exhibit 1

ALABAMA DEPARTMENT OF CORRECTIONS
**CLASSIFICATION SUMMARY**

## DISCIPLINARIES - (CLAS008)

### AIS: 00198260   SUFFIX :

| | | | |
|---|---|---|---|
| | | **INSTITUTION :** | ELBA WORK RELEASE |
| **DATE :** | 07/31/2000 | **REASON :** | BEHAVIOR CITATION - VIOLATION OF INSTIT. RULES OR REG. |
| **RESULT :** | NONE | **COMMENTS:** | DRAW - $15 WEEK 2 WEEKS |
| | | **INSTITUTION :** | ELBA WORK RELEASE |
| **DATE :** | 06/06/2000 | **REASON :** | BEHAVIOR CITATION - FAIL TO OBEY A DIRECT ORDER OF DOC OFF. |
| **RESULT :** | NONE | **COMMENTS:** | 30D.LS.PASS,&VISIT,EX.DU.2HD,$20W-6 |
| | | **INSTITUTION :** | ELBA WORK RELEASE |
| **DATE :** | 02/17/2000 | **REASON :** | BEHAVIOR CITATION - VIOLATION OF INSTIT. RULES OR REG. |
| **RESULT :** | NONE | **COMMENTS:** | 30D.LS.RADIO, 30D.EX.DU. 2HRS.DAY |
| | | **INSTITUTION :** | ELBA WORK RELEASE |
| **DATE :** | 12/03/1999 | **REASON :** | BEHAVIOR CITATION - FAIL TO OBEY A DIRECT ORDER OF DOC OFF. |
| **RESULT :** | NONE | **COMMENTS:** | 45D.LS.PRIV,$15 WE.-6WKS. |
| | | **INSTITUTION :** | ELBA WORK RELEASE |
| **DATE :** | 09/02/1999 | **REASON :** | BEHAVIOR CITATION - VIOLATION OF INSTIT. RULES OR REG. |
| **RESULT :** | NONE | **COMMENTS:** | EXTRA DUTY 2HRS DAY FOR 15 DAYS. |
| | | **INSTITUTION :** | ELBA WORK RELEASE |
| **DATE :** | 04/14/1999 | **REASON :** | BEHAVIOR CITATION - FAIL TO OBEY A DIRECT ORDER OF DOC OFF. |
| **RESULT :** | NONE | **COMMENTS:** | WARNING/COUNSELING |

**General Disciplinaries Comments**

None while Jeff co jail (per subject)

ALABAMA DEPARTMENT OF CORRECTIONS
## CLASSIFICATION SUMMARY

### NAME AND ADDRESS OF CONTACTS - (CLAS010)

AIS : 00198260A



ALABAMA DEPARTMENT OF CORRECTIONS
**CLASSIFICATION SUMMARY**

## INMATE CLASSIFICATION RISK ASSESSMENT - (CLAS011)

| | | | |
|---|---|---|---|
| Name | CAMPBELL, MICHAEL | Number : | 00198260A |
| Classification Specialist : | docal\anthony.hawkins | Date : | 05/17/2023 |

| | |
|---|---|
| History of Institutional Violence (Jail or prison, code most serious last 5 years) | 0 |
| None | Score |
| Severity of current offense | 2 |
| Low/Moderate | Score |
| Prior Assaultive Offense History (score the most severe in the inmate's history) | 5 |
| Highest | Score |
| Escape History (rate last 5 years of incarceration) | 0 |
| No escapes or attempts (or no prior incarceration) | Score |
| Current Age | -1 |
| 40-49 years | Score |
| Number of Disciplinary Reports | -3 |
| None in the last 18 months | Score |
| Most Severe Disciplinary Report Received (Last 18 months) | 0 |
| None | Score |
| Program / Work Assignment (current incarceration) | -2 |
| Completion of certified treatment or education program/degree | Score |
| **TOTAL** | 1 |
| | **Total Score** |

ALABAMA DEPARTMENT OF CORRECTIONS
**CLASSIFICATION SUMMARY**

---

### INMATE CLASSIFICATION SECURITY LEVEL - (CLAS012)

AIS : 00198260A

---

| | | |
|---|---|---|
| I.   Security Level indicated by score. | 1 | |
| II.  Recommended Security Level. | 1 | |

**Security Restrictions:**     None

**Comments:** Subject a repeat offender currently serving a 30 year sentence for Unauthorized Distribution of a Control Substance(x2), Assault II(CC02-098), Attempted Assault I(CC02-099). Possession of a Pistol after Conviction Violent(DC-17-6493)Distribution of a Control Substance (DC17-6494) cases are all completed. Details of current conviction includes subject was telephoned by an undercover officer to buy $50.00 worth of crack cocaine. Another purchased was made of $100.00 worth of crack cocaine by an undercover officer. Subject is currently assigned to KFC as of 2.10.2023 with no negative behavior noted. No detainers or escapes noted per ala-court at the time of this review. Based on system needs and positive institutional behavior no change in custody is recommended at this time. Remain security level one community custody.

MRD: 9.18.2034
PRL DT: 6.2023
MH-A HC-1

### Comments:

Institution Recommendation      Subject a repeat offender currently serving a 30 year sentence for Unauthorized Distribution of a Control Substance(x2), Assault II(CC02-098), Attempted Assault I(CC02-099). Possession of a Pistol after Conviction Violent(DC-17-6493)Distribution of a Control Substance (DC17-6494) cases are all completed. Details of current conviction includes subject was telephoned by an undercover officer to buy $50.00 worth of crack cocaine. Another purchased was made of $100.00 worth of crack cocaine by an undercover officer. Subject is currently assigned to KFC as of 2.10.2023 with no negative behavior noted. No detainers or escapes noted per ala-court at the time of this review. Based on system needs and positive institutional behavior no change in custody is recommended at this time. Remain security level one community custody. MRD: 9.18.2034PRL DT: 6.2023MH-A HC-1

| Title | Custody | Sec Lvl | Date |
|---|---|---|---|
| **Specialist Final Review And Submission** | MIN-COMM | 1 | 06/06/2023 |
| doca\anthony.hawkins | | | |
| **Complete** | MIN-COMM | 1 | 06/06/2023 |

ALABAMA DEPARTMENT OF CORRECTIONS
## CLASSIFICATION SUMMARY

### APPROVED INSTITUTIONS

| | |
|---|---|
| FRANK LEE WORK RELEASE | CHILDERSBURG WORK RELEASE |
| LOXLEY WORK RELEASE | ALEX CITY WORK RELEASE |
| LIMESTONE CORRECTIONAL CENTER | CAMDEN WORK RELEASE |
| WILLIAM E. DONALDSON CORR. FAC | ELBA WORK RELEASE |
| VENTRESS CORRECTIONAL CENTER | BIBB COUNTY CORRECTIONAL FAC. |
| HAMILTON WORK RELEASE | EASTERLING CORRECTIONAL CENTER |
| MOBILE WORK RELEASE | BULLOCK CORRECTIONAL FACILITY |
| NORTH ALABAMA COMMUNITY BASED FAC | |

00198260      A                                                                                              CLAS114

## ALABAMA DEPARTMENT OF CORRECTIONS
## CLASSIFICATION SUMMARY

AIS # : 00198260A            NAME:  CAMPBELL, MICHAEL                    RACE:  B     SEX:  M

EARNING STATUS :  PROHIBITED FROM EARNING GOODTIME

CLASSIFYING INSTITUTION IS -      CHILDERSBURG WORK RELEASE

RECOMMENDED CUSTODY IS - _ _ _ _ _ _ _ _ _ _ _ _ _ _ _   APPROVED CUSTODY IS - _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

RECOMMENDED INST IS - _ _ _ _ _ _ _ _ _ _ _ _ _ _ _   APPROVED PLACEMENT IS - _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

PRESENT WORK      ASSIGNMENT                                    NEW WORK ASSIGNMENT

PRIMARY -   _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _          _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

SECONDARY - _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _          _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

PROGRAM PARTICIPATION -  _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

WAIVER OF CRITERIA REQUESTED FOR - _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

JUSTIFICATION AND COMMENTS -

Subject a repeat offender currently serving a 30 year sentence for Unauthorized Distribution of a Control Substance(x2), Assault II
(CC02-098), Attempted Assault I(CC02-099). Possession of a Pistol after Conviction Violent(DC-17-6493)Distribution of a Control
Substance (DC17-6494) cases are all completed. Details of current conviction includes subject was telephoned by an undercover
officer to buy $50.00 worth of crack cocaine. Another purchased was made of $100.00 worth of crack cocaine by an undercover officer.
Subject is currently assigned to KFC as of 2.10.2023 with no negative behavior noted. No detainers or escapes noted per ala-court at
the time of this review. Based on system needs and positive institutional behavior no change in custody is recommended at this time.
Remain security level one community custody.
MRD: 9.18.2034PRL DT: 6.2023MH-A HC-1

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _       _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _
CLASSIFICATION SPECIALIST        DATE                          CLASSIFICATION COORDINATOR        DATE

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _       _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _
PSYCHOLOGIST                     DATE                          CENTRAL REVIEW BOARD             DATE

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _       _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _
WARDEN OR REPRESENTATIVE          DATE                         CENTRAL REVIEW BOARD             DATE

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _       _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _
INMATE                           DATE                          CENTRAL REVIEW BOARD             DATE

00260683

CLAS001

## ALABAMA DEPARTMENT OF CORRECTIONS
## CLASSIFICATION SUMMARY

AIS # : 00260683          NAME: COLE, JERAME APRENTICE          RACE: B    SEX: M

DATE OF BIRTH: ████████          BIRTH COUNTRY: UNITED STATES          STATE OF BIRTH: AL

INSTITUTION : LIMESTONE CORRECTIONAL CENTER          CITIZENSHIP: true

PAROLE CONSIDERATION DATE: 02/01/2023

RELIGION : OTHER          STG:Growth and Developement - Confirmed    HAIR: BLK    EYES: BRO

CURRENT CUSTODY : MIO9          DNA TEST : 10/02/2008    HEIGHT: 5FT 6IN          WEIGHT: 169

PRIMARY OCCUPATION: LABORER - CONSTRUCTION          SECONDARY OCCUPATION: LABORER - GENERAL

HIGHEST GRADE LEVEL COMPLETED : 12TH GRADE, GED OR HED          MIN RELEASE DATE : 06/24/2027

DRIVER'S LICENSE #: AL - ████████          LONG RELEASE DATE : 06/24/2027

STATUS: NEW COMIT FROM CRT W/O REV OF PROB

DUTY STATUS: EXCELLENT (GOOD HEALTH)          Youth Offender: A

EMERGENCY CONTACT : ████████████████

---

### SPECIAL NEEDS- (CLAS002)

| | |
|---|---|
| **Psychologist :** | Mr R Smith |
| **Physician :** | Dr Evans |
| **Physical Limitations :** | |
| **Physical Comments :** | HC-1/MH-A |
| **Medication Types :** | |
| **Medication Comments :** | N/K |
| **Communication Needs :** | N/K |
| **Communication Comments :** | N/K |
| **Treatment Needs :** | At intake (10/7/08) psych recommended ABE, Stress Mgt, Values Clarification, and Trade School, and SAP. |
| **Treatment Comments :** | Cole completed ATEF (3/2021), The If Project, Ready to Work program, JF Ingram: OSHA Card, Basic Forklift, 2018 Oratorical and Visual Arts Contest, Shop Safety, ACT WorkKeys National Career Readiness Certificate, 5 wk Relapse (2019), Crime Bill SAP (12/2010), 8-week SAP (1/2009), Aftercare, Institution Behavioral Modification: Anger Management, Stress Mgt, Depression Class, Values Clarification, Domestic Violence Class, participated in AA/NA, Depression Mgt, Self-Concept, Anger Management, Silver Career Readiness, New Life Behavior Ministries Christian Marriage Skills,  Prison Fellowship Seminar, Depression Management, Effective Problem Solving, Ready to Work, Reality Therapy, Institutional Pre-Release, and earned his GED in 2009. |
| **Mental Health Code :** | MH A |
| **Health Code :** | 1 |
| **Programs :** | |
| **Inmate Stated he/she received special education services :** | No |

ALABAMA DEPARTMENT OF CORRECTIONS
**CLASSIFICATION SUMMARY**

AIS:00260683                                    **ATEF - (CLAS079)**

| Date Entered | Date Left | Gaining Institution | Status |
|---|---|---|---|
| 09/23/2020 | 07/16/2021 | NORTH ALABAMA COMMUNITY BASED FAC | Completed |

AIS: 00260683                    **CURRENT CONVICTIONS - (CLAS003)**

| Suf | COUNTY | CASE # | DATE | CRIME | TERM | CS/CC |
|---|---|---|---|---|---|---|
| | MRGN | 000572 | 08/06/2008 | ROBBERY I | 020Y00M00D | CS |

**CRIME DETAILS - (CLAS017)**

| | |
|---|---|
| Verification : | Verified |
| Victim Injury : | None |
| Plea Bargained? : | No |
| Original Charge : | |
| High Profile? : | No |
| YOA Indicator : | No |
| Notes : | PSI details show Cole and the Co-Defendant partnered with two (2) female Co-Defendants who would lure male victims to private locations for sexual services. Cole and the Co-Defendant would then rob the victims at gunpoint. This occurred on two separate occasions. No victim injuries reported. |
| Who/What was robbed? : | Pedestrian |
| Weapon : | Gun |

**DETAINERS - (CLAS004)**

**AIS: 00260683**

NO ACTIVE DETAINERS FOUND ON FILE

**General Detainer Warrants Comments**

No detainers/warrants noted. Alacourt reviewed. LETS not available.

AIS: 00260683                    **PRIOR CONVICTIONS - (CLAS005)**

NO PRIOR CONVICTIONS ON FILE

**General Prior Convictions Comments**

Priors consist of CT III (Guilty 2005); PI (YO 2005); Disorderly Conduct (YO 2005); Att UBEV (Guilty 2007); Minor Poss of Alcohol (Guilty 2005); and JUVENILE UBEV (Probation 2004). No other notable priors. No known sex offenses.

ALABAMA DEPARTMENT OF CORRECTIONS
## CLASSIFICATION SUMMARY

---

AIS: 00260683                 **ESCAPES - (CLAS006)**

---

NO ESCAPE RECORDS FOUND ON FILE

**General Escape Comments**

No known escapes.

---

AIS: 00260683              **PAROLE & PROBATION - (CLAS007)**

---

NO P&P RECORDS FOUND ON FILE

**General Parole & Probation Comments**

No current PCD. Current EOS date is 6.24.2027

---

### DISCIPLINARIES - (CLAS008)

AIS: 00260683   SUFFIX :

---

| | | INSTITUTION : | HAMILTON WORK RELEASE |
|---|---|---|---|
| DATE : | 04/17/2023 | REASON : | MAJOR - UNAUTHORIZED POSSESSION OF A PHONE(S) / ACCESSORY(S) |
| RESULT : | NONE | COMMENTS: | HCBF-23-00213-1 |
| | | INSTITUTION : | NORTH ALABAMA COMMUNITY WORK CENTER |
| DATE : | 10/28/2022 | REASON : | MAJOR - USE OF / UNDER THE INFLUENCE OF ALCOHOL, NARCOTICS, OR OTHER INTOXICAN |
| RESULT : | NONE | COMMENTS: | NACBF-22-00841-2 |
| | | INSTITUTION : | NORTH ALABAMA COMMUNITY BASED FAC |
| DATE : | 02/24/2022 | REASON : | MAJOR - UNAUTHORIZED POSSESSION OF A PHONE(S) / ACCESSORY(S) |
| RESULT : | NONE | COMMENTS: | NACBF-22-00156-1 |
| | | INSTITUTION : | NORTH ALABAMA COMMUNITY WORK CENTER |
| DATE : | 11/04/2019 | REASON : | BEHAVIOR CITATION - POSSESSION OF CONTRABAND |
| RESULT : | NONE | COMMENTS: | NACBF-19-00895-1 |
| | | INSTITUTION : | KILBY RCC |
| DATE : | 12/04/2018 | REASON : | MAJOR - POSSESSION OF CONTRABAND |
| RESULT : | NONE | COMMENTS: | KCF-18-01746-1 |
| | | INSTITUTION : | KILBY RCC |
| DATE : | 09/18/2018 | REASON : | MAJOR - FAILURE TO OBEY A DIRECT ORDER OF AN ADOC EMPLOYEE |
| RESULT : | NONE | COMMENTS: | KCF-18-01363-2 |
| | | INSTITUTION : | KILBY RCC |
| DATE : | 09/14/2018 | REASON : | BEHAVIOR CITATION - BEING IN AN UNAUTHORIZED AREA |
| RESULT : | NONE | COMMENTS: | KCF-18-01363-1 |
| | | INSTITUTION : | KILBY RCC |
| DATE : | 09/10/2018 | REASON : | BEHAVIOR CITATION - DISORDERLY CONDUCT |
| RESULT : | NONE | COMMENTS: | KCF-18-01320-1 |

---

Exhibit 1          Page 3 of 10

ALABAMA DEPARTMENT OF CORRECTIONS
## CLASSIFICATION SUMMARY

### DISCIPLINARIES - (CLAS008)

AIS: 00260683   SUFFIX :

| | | | |
|---|---|---|---|
| | | INSTITUTION : | KILBY CORRECTIONAL FACILITY |
| DATE : | 03/22/2018 | REASON : | MAJOR - INTENTIONALLY CREATING A SECURITY, SAFETY, OR HEALTH HAZARD |
| RESULT : | NONE | COMMENTS: | KCF-18-00345-3 |
| | | INSTITUTION : | NORTH ALABAMA COMMUNITY WORK CENTER |
| DATE : | 02/14/2017 | REASON : | MAJOR - POSSESSION OF UNAUTHORIZED DRUGS, INTOXICANTS, OR PARAPHERNALIA |
| RESULT : | NONE | COMMENTS: | DCBF-17-00126-1 |
| | | INSTITUTION : | NORTH ALABAMA COMMUNITY BASED FAC |
| DATE : | 11/07/2016 | REASON : | BEHAVIOR CITATION - POSSESSION OF CONTRABAND |
| RESULT : | NONE | COMMENTS: | DCBF-16-01192-1 |
| | | INSTITUTION : | DRAPER CORRECTIONAL CENTER |
| DATE : | 02/02/2015 | REASON : | MAJOR - UNAUTHORIZED POSSESSION OF A PHONE(S) / ACCESSORY(S) |
| RESULT : | NONE | COMMENTS: | DCF-15-00117-1 |
| | | INSTITUTION : | DRAPER CORRECTIONAL CENTER |
| DATE : | 01/28/2015 | REASON : | MAJOR - POSSESSION OF UNAUTHORIZED DRUGS, INTOXICANTS, OR PARAPHERNALIA |
| RESULT : | NONE | COMMENTS: | DCF-15-00117-2 |
| | | INSTITUTION : | DRAPER CORRECTIONAL CENTER |
| DATE : | 12/11/2014 | REASON : | MAJOR - POSSESSION OF UNAUTHORIZED DRUGS, INTOXICANTS, OR PARAPHERNALIA |
| RESULT : | NONE | COMMENTS: | DCF-14-02276-1 |
| | | INSTITUTION : | DRAPER CORRECTIONAL CENTER |
| DATE : | 11/05/2014 | REASON : | MAJOR - INTENTIONALLY CREATING A SECURITY, SAFETY, OR HEALTH HAZARD |
| RESULT : | NONE | COMMENTS: | DCF-14-02039-1 |
| | | INSTITUTION : | DRAPER CORRECTIONAL CENTER |
| DATE : | 07/31/2014 | REASON : | BEHAVIOR CITATION - INSUBORDINATION |
| RESULT : | NONE | COMMENTS: | DCF-14-01454-4 |
| | | INSTITUTION : | DRAPER CORRECTIONAL CENTER |
| DATE : | 02/14/2014 | REASON : | MAJOR - INTENTIONALLY CREATING A SECURITY, SAFETY, OR HEALTH HAZARD |
| RESULT : | NONE | COMMENTS: | DCF-14-00182-6 |
| | | INSTITUTION : | DRAPER CORRECTIONAL CENTER |
| DATE : | 06/28/2013 | REASON : | MAJOR - FIGHTING WITHOUT A WEAPON |
| RESULT : | NONE | COMMENTS: | DCF-13-01081-1 |
| | | INSTITUTION : | CHILDERSBURG COMM WORK CENTER |
| DATE : | 03/07/2013 | REASON : | MAJOR - INTENTIONALLY CREATING A SECURITY, SAFETY, OR HEALTH HAZARD |
| RESULT : | NONE | COMMENTS: | CCBF-13-00159-4 |

ALABAMA DEPARTMENT OF CORRECTIONS
## CLASSIFICATION SUMMARY

### DISCIPLINARIES - (CLAS008)

#### AIS: 00260683   SUFFIX :

| | | | |
|---|---|---|---|
| | | INSTITUTION : | CHILDERSBURG COMM WORK CENTER |
| DATE : | 03/07/2013 | REASON : | MAJOR - POSSESSION OF ANY SECURITY THREAT GROUP (STG) PARAPHERNALIA, DRAWINGS, |
| RESULT : | NONE | COMMENTS: | CCBF-13-00159-3 |
| | | INSTITUTION : | CHILDERSBURG COMM WORK CENTER |
| DATE : | 03/06/2013 | REASON : | MAJOR - BEING IN AN UNAUTHORIZED AREA |
| RESULT : | NONE | COMMENTS: | CCBF-13-00171-1 |
| | | INSTITUTION : | CHILDERSBURG COMM WORK CENTER |
| DATE : | 01/02/2013 | REASON : | MAJOR - POSSESSION OF CONTRABAND |
| RESULT : | NONE | COMMENTS: | CCBF-12-01048-1 |
| | | INSTITUTION : | CHILDERSBURG COMM WORK CENTER |
| DATE : | 08/22/2012 | REASON : | MAJOR - POSSESSION OF CONTRABAND |
| RESULT : | NONE | COMMENTS: | 6MLVSTPRVLS30DXTRADUTY1HOURPERDAY |
| | | INSTITUTION : | EASTERLING CORRECTIONAL CENTER |
| DATE : | 11/19/2011 | REASON : | BEHAVIOR CITATION - BEING IN AN UNAUTHORIZED AREA |
| RESULT : | NONE | COMMENTS: | 30 DYS ASGN RPD & LOSS OF ALL PRVGS |
| | | INSTITUTION : | EASTERLING CORRECTIONAL CENTER |
| DATE : | 09/25/2011 | REASON : | BEHAVIOR CITATION - POSSESSION OF CONTRABAND |
| RESULT : | NONE | COMMENTS: | 45 DYS ASGN RPD & LOSS OF ALL PRVGS |
| | | INSTITUTION : | EASTERLING CORRECTIONAL CENTER |
| DATE : | 02/25/2011 | REASON : | BEHAVIOR CITATION - FAIL TO OBEY A DIRECT ORDER OF DOC OFF. |
| RESULT : | NONE | COMMENTS: | 30 DYS ASGN RPD & LOSS OF ALL PRVGS |
| | | INSTITUTION : | HOLMAN PRISON |
| DATE : | 01/05/2010 | REASON : | MAJOR - FAIL TO OBEY A DIRECT ORDER OF DOC OFF. |
| RESULT : | NONE | COMMENTS: | 30 LOP |
| | | INSTITUTION : | BULLOCK CORRECTIONAL FACILITY |
| DATE : | 06/23/2009 | REASON : | MAJOR - INCITING TO RIOT OR RIOTING |
| RESULT : | NONE | COMMENTS: | 45DYS C/T/V 45DYS SEG |
| | | INSTITUTION : | BULLOCK CORRECTIONAL FACILITY |
| DATE : | 06/15/2009 | REASON : | MAJOR - REFUSING TO WORK/ENCOURAGING OTHERS |
| RESULT : | NONE | COMMENTS: | 30DYS C/T/V 30DYS SEG |
| | | INSTITUTION : | BULLOCK CORRECTIONAL FACILITY |
| DATE : | 01/30/2009 | REASON : | BEHAVIOR CITATION - VIOLATION OF INSTIT. RULES OR REG. |
| RESULT : | NONE | COMMENTS: | 20DYS C/T/EXDTY |
| | | INSTITUTION : | BULLOCK CORRECTIONAL FACILITY |
| DATE : | 01/12/2009 | REASON : | BEHAVIOR CITATION - POSSESSION OF CONTRABAND |
| RESULT : | NONE | COMMENTS: | 20DYS C/T/V (PORNOGRAPHIC PICTURES) |

ALABAMA DEPARTMENT OF CORRECTIONS
## CLASSIFICATION SUMMARY

### DISCIPLINARIES - (CLAS008)

#### AIS: 00260683   SUFFIX :

|  |  | INSTITUTION : | BULLOCK CORRECTIONAL FACILITY |
| --- | --- | --- | --- |
| DATE : | 12/03/2008 | REASON : | BEHAVIOR CITATION - VIOLATION OF INSTIT. RULES OR REG. |
| RESULT : | NONE | COMMENTS: | 20DYS C/T/EXDTY |
|  |  | INSTITUTION : | BULLOCK CORRECTIONAL FACILITY |
| DATE : | 12/01/2008 | REASON : | BEHAVIOR CITATION - VIOLATION OF INSTIT. RULES OR REG. |
| RESULT : | NONE | COMMENTS: | 15DYS T/EXDTY |

### General Disciplinaries Comments

Cole's last major disciplinary was on 4/17/23 for RV 528-Unauthorized possession of a phone(s)/accessory(s) (first infraction of 528 in a year). Prior to this, Cole received a disciplinary for RV 928- Under the Influence (Alcohol, 10/2022).

### ENEMIES - (CLAS009)

#### 00260683  - KNOWN ENEMIES

| AIS: 00182683 | NAME: NALLS, RAMON ANDRE | STATUS:Valid |
| --- | --- | --- |
|  | INSTITUTION: NORTH ALA W/R |  |
| REASON: Violence |  | ENTRY:kaneshia.strong |
|  |  | ENTRY TIME:10/25/2022 1:50:06 PM |

COMMENTS:  Per Incident Report NACBF-22-00851 on 10.24.2022, Inmate Nalls spoke with the assigned Administrative Assistant and informed him that "I am not getting on the van, please send another van to pick me up. My safety is in jeopardy and I don't feel comfortable riding the van back to the camp. Inmate Nalls stated, "Inmate Cole threatened to attack me with a stick, and I did not feel safe on the van or in the camp with him anymore. Inmate Cole was questioned about the incident and stated, "I did threaten him because he snitched on me for not wanting to work". Both inmate Nalls and inmate Cole were separated to prevent any further incidents from occurring.

| AIS: 00318351 | NAME: NOBLE, CRUZ N | STATUS:Valid |
| --- | --- | --- |
|  | INSTITUTION: STATON CORR. |  |
| REASON: Debt accrual |  | ENTRY:amy.davenport |
|  |  | ENTRY TIME:7/9/2019 11:23:06 AM |

COMMENTS:  Per ELMCF-19-01434, Inmate Noble stated he feared for his life due to debt owed to Inmate Peterson and Inmate Cole. Inmates should be housed separately.

| AIS: 00278378 | NAME: WOODGETT, NICHOLAS KEVIN | STATUS:Valid |
| --- | --- | --- |
|  | INSTITUTION: ST.CLAIR CORR. |  |
| REASON: Violence |  | ENTRY:angela.lawson |
|  |  | ENTRY TIME:7/3/2013 10:16:02 AM |

COMMENTS:  Inmates were involved in a fight.  Inmate Cole refused to sign a Living Agreement.

ALABAMA DEPARTMENT OF CORRECTIONS
**CLASSIFICATION SUMMARY**

---

## NAME AND ADDRESS OF CONTACTS - (CLAS010)

AIS : 00260683

| Mother : | ███████████████████████ | |
|----------|-------------------------|--|
| Other : | ████████████████ | Phone # : |
| | ██████████████ | |

---

## INMATE CLASSIFICATION RISK ASSESSMENT - (CLAS011)

| Name | COLE, JERAME APRENTICE | Number : | 00260683 |
|------|------------------------|----------|----------|

**Classification Specialist :**   docal\kristin.hollingswort          Date : 08/23/2023

| | |
|---|---|
| History of Institutional Violence (Jail or prison, code most serious last 5 years) | 0 |
| None | Score |
| Severity of current offense | 6 |
| Highest | Score |
| Prior Assaultive Offense History (score the most severe in the inmate's history) | 0 |
| None, Low, or Low/Moderate | Score |
| *Override Reason : N/K* | |
| Escape History (rate last 5 years of incarceration) | 0 |
| No escapes or attempts (or no prior incarceration) | Score |
| Current Age | 0 |
| 30-39 years | Score |
| Number of Disciplinary Reports | 4 |
| Two or more major in last 12 months | Score |
| *Override Reason : 10/2022 and 4/2023* | |
| Most Severe Disciplinary Report Received (Last 18 months) | 1 |
| Low/Moderate | Score |
| Program / Work Assignment (current incarceration) | -2 |
| Completion of certified treatment or education program/degree | Score |
| **TOTAL** | 9 |
| | Total Score |

ALABAMA DEPARTMENT OF CORRECTIONS
**CLASSIFICATION SUMMARY**

---

### INMATE CLASSIFICATION SECURITY LEVEL - (CLAS012)

**AIS : 00260683**

| | | |
|---|---|---|
| I. | Security Level indicated by score. | 4 |
| II. | Recommended Security Level. | 2 |

**Security Restrictions:** None

**Reason:** Other security considerations* (specify)

**Comments:** Recommend an increase in custody from SL I, MIN-COMM to SL II, MIN-OUT with transfer to a SL II facility based on Cole being denied Parole with no reset and now outside time frame guidelines for SL I, MIN-COMM custody (EOS 6/24/2027, MRD 6/24/26).

### Comments:

| | |
|---|---|
| Institution Recommendation | RECLASS: On 8/8/23 inmate Jerame Cole was denied parole with no reset. Cole's EOS date is 6/24/27; therefore, Cole is outside time frame guidelines. Per current Classification Manual, inmates in major facilities who are approved Minimum placement and are subsequently denied parole and set outside of the time frame guidelines will be reviewed for reclassification.<br><br>Recommend an increase in custody from SL I, MIN-COMM to SL II, MIN-OUT with transfer to a SL II facility based on Cole being denied Parole with no reset and now outside time frame guidelines for SL I, MIN-COMM custody (EOS 6/24/2027, MRD 6/24/26). |
| Psych Associate Review | Agree |
| Warden Review | I agree with the recommendation. |

| Title | Custody | Sec Lvl | Date |
|---|---|---|---|
| **Specialist Final Review And Submission** | MIN-OUT | 2 | 08/29/2023 |
| doca\kristin.hollingswort | | | |
| **Central Review Board 1** | MIN-OUT | 2 | 09/06/2023 |
| doca\bridgett.tyner | | | |

Comments : Reclass approval for Min Out custody. ** Subject's behavior while in Min Comm custody was not favorable. Search and test often.

| Title | Custody | Sec Lvl | Date |
|---|---|---|---|
| **Central Review Board 2** | MIN-COMM | 1 | 09/06/2023 |
| doca\candance.cobb | | | |

Reason : Other security considerations* (specify)

Comments : Per the 258 in the subject's file dated 6/6/2023, he was removed from Hamilton WR due to him testing positive twice. The reclass related to his negative behavior while in his current custody was not accomplished. He now has a 90-day clear record. His current MRTS date of 6/24/2026 places him in the time frame for Min-Comm custody. Reclass based on time frame criteria is denied. CRB1 is in agreement that the subject needs to complete on property SAP at Limestone before he transfers to a WR or a CWC. Remain Min-Comm custody at Limestone for completion of on property SAP.

| Title | Custody | Sec Lvl | Date |
|---|---|---|---|
| **Central Review Board 3** | MIN-OUT | 2 | 09/07/2023 |
| doca\freeman.riley | | | |

Comments : Subject was removed from ATEF in 2018 for negative behavior. He was removed from Hamilton WR in 6/2023 for negative behavior. He never received the disciplinary for the second alcohol positive. In 4/2023, he did receive a disciplinary for Unauthorized possession of a phone/acc. This reclass was initiated due to a PCD reset. Due to this being his second removal from Min-comm custody for negative behavior this incarceration, Min-out custody is approved for completion of SAP. Do not send to PTCP due to him being placed there two times in the past.

---

Run Date: 9/8/2023 1:01:33 AM

Exhibit 1

Page 8 of 10

ALABAMA DEPARTMENT OF CORRECTIONS
## CLASSIFICATION SUMMARY

Complete                    MIN-OUT              2      09/07/2023

### APPROVED INSTITUTIONS

| | |
|---|---|
| KILBY INFIRMARY | KILBY CORRECTIONAL FACILITY |
| KILBY RCC | FRANK LEE YOUTH CENTER |
| MOBILE COMM WORK CENTER | CHILDERSBURG COMM WORK CENTER |
| LOXLEY COMMUNITY WORK CENTER | ALEX CITY COMM WORK CENTER |
| NORTH ALABAMA COMMUNITY WORK CENTER | |

00260683

CLAS114

## ALABAMA DEPARTMENT OF CORRECTIONS
## CLASSIFICATION SUMMARY

AIS # : 00260683          NAME:  COLE, JERAME APRENTICE          RACE:  B    SEX:  M

EARNING STATUS :  PROHIBITED FROM EARNING GOODTIME

CLASSIFYING INSTITUTION IS -    LIMESTONE CORRECTIONAL CENTER

RECOMMENDED CUSTODY IS - _ _ _ _ _ _ _ _ _ _ _ _ _ _ _   APPROVED CUSTODY IS - _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

RECOMMENDED INST IS - _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _   APPROVED PLACEMENT IS - _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

PRESENT WORK      ASSIGNMENT                                      NEW WORK ASSIGNMENT

PRIMARY -     _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _        _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

SECONDARY - _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _          _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

PROGRAM PARTICIPATION - _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

WAIVER OF CRITERIA REQUESTED FOR - _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

JUSTIFICATION AND COMMENTS -

RECLASS: On 8/8/23 inmate Jerame Cole was denied parole with no reset. Cole's EOS date is 6/24/27; therefore, Cole is outside time frame guidelines. Per current Classification Manual, inmates in major facilities who are approved Minimum placement and are subsequently denied parole and set outside of the time frame guidelines will be reviewed for reclassification.
Recommend an increase in custody from SL I, MIN-COMM to SL II, MIN-OUT with transfer to a SL II facility based on Cole being denied Parole with no reset and now outside time frame guidelines for SL I, MIN-COMM custody (EOS 6/24/2027, MRD 6/24/26).

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

| | | | |
|---|---|---|---|
| CLASSIFICATION SPECIALIST | DATE | CLASSIFICATION COORDINATOR | DATE |
| PSYCHOLOGIST | DATE | CENTRAL REVIEW BOARD | DATE |
| WARDEN OR REPRESENTATIVE | DATE | CENTRAL REVIEW BOARD | DATE |
| INMATE | DATE | CENTRAL REVIEW BOARD | DATE |

00188310     A                                                                                      **CLAS001**

# ALABAMA DEPARTMENT OF CORRECTIONS
## CLASSIFICATION SUMMARY

AIS # : 00188310A                NAME: ENGLISH, ALIMIREO                      RACE: B    SEX: M

DATE OF BIRTH: ▮▮▮▮▮          BIRTH COUNTRY: UNITED STATES      STATE OF BIRTH: AL

INSTITUTION :  VENTRESS CORRECTIONAL CENTER                          CITIZENSHIP:  true

PAROLE CONSIDERATION DATE: 11/01/2024

RELIGION : BAPTIST          STG:   HAIR: BLK   EYES: BRO

CURRENT CUSTODY : MIO9          DNA TEST :  06/13/2012    HEIGHT: 5FT 11IN          WEIGHT: 220

PRIMARY OCCUPATION: MANAGERS / OFFICIALS /                 SECONDARY OCCUPATION: NONE
PROFESSIONALS

HIGHEST GRADE LEVEL COMPLETED : COLLEGE GRADUATE      MIN RELEASE DATE : 12/31/9999

DRIVER'S LICENSE #: AL ▮▮▮▮▮                          LONG RELEASE DATE : 12/31/9999

STATUS: PAROLE DELINQUENT

DUTY STATUS: EXCELLENT (GOOD HEALTH)                          Youth Offender: A

EMERGENCY CONTACT :

---

## SPECIAL NEEDS- (CLAS002)

| | |
|---|---|
| **Psychologist :** | J CAFFIE |
| **Physician :** | |
| **Physical Limitations :** | |
| **Physical Comments :** | not diabetic |
| **Medication Types :** | |
| **Medication Comments :** | NO MEDS |
| **Communication Needs :** | None Found |
| **Communication Comments :** | None Found |
| **Treatment Needs :** | |
| **Treatment Comments :** | Subj. has completed: Baptism 10/23, SAP 3/14, Consecutive Meetings of A.A./Narcotics A.A 5/14, Depression and Stress Mgmt. 5/23, Anger Mgmt. 4/16 & 5/23, Life Skills: Personal Development 6/23, Values Clarification 6/23, Reality Therapy 6/23, Pre-Release/Re-Entry 9/23 |
| **Mental Health Code :** | MH A |
| **Health Code :** | 1 |
| **Programs :** | 8 wk SAP |
| | Anger Management |

**Inmate Stated he/she received special education services :**     No

ALABAMA DEPARTMENT OF CORRECTIONS
## CLASSIFICATION SUMMARY

| AIS: 00188310A | | | | CURRENT CONVICTIONS - (CLAS003) | | |
|---|---|---|---|---|---|---|
| Suf | COUNTY | CASE # | DATE | CRIME | TERM | CS/CC |
| A | BDWN | 001120 | 04/26/2012 | TRAF COCAINE 28 - 500 GRAM | 999Y99M99D | CS |

CRIME DETAILS - (CLAS017)

| | |
|---|---|
| Verification : | Verified |
| Victim Injury : | None |
| Plea Bargained? : | No |
| Original Charge : | |
| High Profile? : | No |
| YOA Indicator : | No |
| Notes : | POLICE EXECUTED A SEARCH WARRANT AT SUBJ. RESIDENCE AND LOCATED POWDER COCAINE, MJ, CRACK COCAINE, METRONIDAZOLE PILLS, POWDER COCAINE PACKAGED FOR SALE, AND ECSTASY PILLS) AND UDCS |

| A | BDWN | 001856 | 04/26/2012 | DIST CONTROL SUBSTANCE | 040Y00M00D | CC |
|---|---|---|---|---|---|---|

CRIME DETAILS - (CLAS017)

| | |
|---|---|
| Verification : | Verified |
| Victim Injury : | None |
| Plea Bargained? : | No |
| Original Charge : | |
| High Profile? : | No |
| YOA Indicator : | No |
| Notes : | Sub. sold $150 worth of powder cocaine to informant. |

## DETAINERS - (CLAS004)

### AIS: 00188310A

NO ACTIVE DETAINERS FOUND ON FILE

| AIS: 00188310A | | PRIOR CONVICTIONS - (CLAS005) | | | |
|---|---|---|---|---|---|
| SUF | DATE | CRIME | TERM | CS/CC | HABITUAL |
| | 07/22/1996 | YOUTHFUL OFFENDER ACT | 001Y00M01D | Consecutive | NO |

### General Prior Convictions Comments

Priors: 8/95 RSP II/TOP II, 7/97 Manslaughter (acquitted), 2/2000 UPCS/PDP, 4/01 Violation of Federal Controlled Substances Act, 4/01 CPWID Crack Cocaine, 6/01 UDCS, 5/02 PWID Crack Cocaine

ALABAMA DEPARTMENT OF CORRECTIONS
## CLASSIFICATION SUMMARY

---

AIS: 00188310A                **ESCAPES - (CLAS006)**

---

NO ESCAPE RECORDS FOUND ON FILE

---

AIS: 00188310A                **PAROLE & PROBATION - (CLAS007)**

**DELINQUENT  DATE**                          **REASON FOR VIOLATION**

09/16/2020        PAROLE _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

---

### DISCIPLINARIES - (CLAS008)

AIS: 00188310  SUFFIX : A

---

|        |            | INSTITUTION : | FOUNTAIN CORRECTIONAL CENTER |
|--------|------------|---------------|------------------------------|
| DATE : | 09/28/2022 | REASON : | MAJOR - UNAUTHORIZED POSSESSION OF A PHONE(S) / ACCESSORY(S) |
| RESULT : | NONE | COMMENTS: | FCF-22-00961-1 |
|        |            | INSTITUTION : | FOUNTAIN CORRECTIONAL CENTER |
| DATE : | 03/03/2017 | REASON : | MAJOR - UNAUTHORIZED POSSESSION OF A WEAPON OR DEVICE THAT COULD BE USED AS A |
| RESULT : | NONE | COMMENTS: | FCF-17-00151-2 |
|        |            | INSTITUTION : | FOUNTAIN CORRECTIONAL CENTER |
| DATE : | 02/23/2017 | REASON : | MAJOR - UNAUTHORIZED POSSESSION OF A PHONE(S) / ACCESSORY(S) |
| RESULT : | NONE | COMMENTS: | FCF-17-00151-1 |
|        |            | INSTITUTION : | FOUNTAIN CORRECTIONAL CENTER |
| DATE : | 02/14/2017 | REASON : | MAJOR - POSSESSION OF UNAUTHORIZED DRUGS, INTOXICANTS, OR PARAPHERNALIA |
| RESULT : | NONE | COMMENTS: | FCF-17-00151-6 |
|        |            | INSTITUTION : | FOUNTAIN CORRECTIONAL CENTER |
| DATE : | 04/02/2015 | REASON : | MAJOR - UNAUTHORIZED POSSESSION OF A PHONE(S) / ACCESSORY(S) |
| RESULT : | NONE | COMMENTS: | FCF-15-00386-1 |
|        |            | INSTITUTION : | FOUNTAIN CORRECTIONAL CENTER |
| DATE : | 04/01/2015 | REASON : | MAJOR - FAILURE TO OBEY A DIRECT ORDER OF AN ADOC EMPLOYEE |
| RESULT : | NONE | COMMENTS: | FCF-15-00386-2 |
|        |            | INSTITUTION : | FOUNTAIN CORRECTIONAL CENTER |
| DATE : | 10/03/2014 | REASON : | MAJOR - POSSESSION OF CONTRABAND |
| RESULT : | NONE | COMMENTS: | FCF-14-01291-2 |
|        |            | INSTITUTION : | FOUNTAIN CORRECTIONAL CENTER |
| DATE : | 10/03/2014 | REASON : | MAJOR - FAILURE TO OBEY A DIRECT ORDER OF AN ADOC EMPLOYEE |
| RESULT : | NONE | COMMENTS: | FCF-14-01291-1 |

---

ALABAMA DEPARTMENT OF CORRECTIONS
## CLASSIFICATION SUMMARY

### DISCIPLINARIES - (CLAS008)

### AIS: 00188310   SUFFIX : A

| | | INSTITUTION : | FOUNTAIN CORRECTIONAL CENTER |
|---|---|---|---|
| DATE : | 05/12/2014 | REASON : | MAJOR - CONSPIRACY TO COMMIT A VIOLATION OF RULE(S) |
| RESULT : | NONE | COMMENTS: | FCF-14-00558-1 |
| | | INSTITUTION : | FOUNTAIN CORRECTIONAL CENTER |
| DATE : | 05/09/2014 | REASON : | MAJOR - UNAUTHORIZED POSSESSION OF A PHONE(S) / ACCESSORY(S) |
| RESULT : | NONE | COMMENTS: | FCF-14-00569-1 |
| | | INSTITUTION : | EASTERLING CORRECTIONAL CENTER |
| DATE : | 07/18/2013 | REASON : | MAJOR - POSSESSION OF CONTRABAND |
| RESULT : | NONE | COMMENTS: | ECF-13-01084-1 |
| | | INSTITUTION : | EASTERLING CORRECTIONAL CENTER |
| DATE : | 01/08/2013 | REASON : | MAJOR - UNAUTHORIZED POSSESSION OF A PHONE(S) / ACCESSORY(S) |
| RESULT : | NONE | COMMENTS: | ECF-12-01780-1 |

### General Disciplinaries Comments

denied cty jail discs

ALABAMA DEPARTMENT OF CORRECTIONS
## CLASSIFICATION SUMMARY

---

### ENEMIES - (CLAS009)

#### 00188310A - KNOWN ENEMIES

---

**AIS:** 00243681    **NAME:** BALENTINE, JOHN STEVEN    **STATUS:** Valid

**INSTITUTION:** LIMESTONE CORR

**REASON:** Debt accrual

**ENTRY:** kristin.hollingswort

**ENTRY TIME:** 8/14/2018 4:00:57 PM

---

**COMMENTS:** The Enemy Validation Committee agrees to validate inmate English, Alimireo B/188310 as inmate Balentine's enemy based on Institutional Security Purposes.

---

**AIS:** 00275456    **NAME:** WEAVER, DANNY    **STATUS:** Valid

**INSTITUTION:** W.E. DONALDSON

**REASON:** During an investigation and interview of both Inmates Alimireo English B/188310 and Danny Weaver W/275456 it was revealed that both inmates dated the same female prior to their incarceration, which led to numerous problems among the two of them, including shooting at each other. It was also revealed that Weaver killed the female's father and burned his body, (Arson I offense Weaver is presently serving on). Weaver also stated that he beat up English's cousin while at the county jail.

**ENTRY:** sherry.lightner

**ENTRY TIME:** 7/2/2012 1:33:57 PM

---

**COMMENTS:** During an investigation and interview of both Inmates Alimireo English B/188310 and Danny Weaver W/275456 it was revealed that both inmates dated the same female prior to their incarceration, which led to numerous problems among the two of them, including shooting at each other. It was also revealed that Weaver killed the female's father and burned his body, (Arson I offense Weaver is presently serving on). Weaver also stated that he beat up English's cousin while at the county jail. During and investigation and interview of both Inmates Alimireo English B/188310A and Danny Weaver W/275456R, it was revealed that both inmates dated the same female prior to their incarceration, which led to numerous problems among the two of them, including shooting at each other. It was also revealed that Weaver killed the female's father and burned his body, (Arson I offense Weaver is presently serving on). Weaver also stated that he beat up English's cousin while at the county jail.

---

ALABAMA DEPARTMENT OF CORRECTIONS
**CLASSIFICATION SUMMARY**

---

**NAME AND ADDRESS OF CONTACTS - (CLAS010)**

AIS : 00188310A



ALABAMA DEPARTMENT OF CORRECTIONS
## CLASSIFICATION SUMMARY

---

### INMATE CLASSIFICATION RISK ASSESSMENT - (CLAS011)

| | | | |
|---|---|---|---|
| **Name** | ENGLISH, ALIMIREO | **Number :** | 00188310A |
| **Classification Specialist :** | docal\briona.chitty | **Date :** | 12/04/2023 |

| | |
|---|---|
| History of Institutional Violence (Jail or prison, code most serious last 5 years) | 0 |
| None | Score |
| Severity of current offense | 3 |
| Moderate | Score |
| Prior Assaultive Offense History (score the most severe in the inmate's history) | 0 |
| None, Low, or Low/Moderate | Score |
| Escape History (rate last 5 years of incarceration) | 0 |
| No escapes or attempts (or no prior incarceration) | Score |
| Current Age | -1 |
| 40-49 years | Score |
| Number of Disciplinary Reports | -2 |
| None in the last 12 months | Score |
| Most Severe Disciplinary Report Received (Last 18 months) | 1 |
| Low/Moderate | Score |
| Program / Work Assignment (current incarceration) | -2 |
| Completion of certified treatment or education program/degree | Score |
| Program / Work Assignment (current incarceration) | -1 |
| Satisfactory work assignment or steady participation in a Treatment/education program | Score |

| | |
|---|---|
| **TOTAL** | -2 |
| | **Total Score** |

ALABAMA DEPARTMENT OF CORRECTIONS
**CLASSIFICATION SUMMARY**

---

### INMATE CLASSIFICATION SECURITY LEVEL - (CLAS012)

#### AIS : 00188310A

| | | |
|---|---|---|
| I.   Security Level indicated by score. | 1 | |
| II.  Recommended Security Level. | 2 | |

**Security Restrictions:**   None

---

#### Comments:

Institution Recommendation

SPECIAL: Violent Offender is currently serving Life for Traf Cocaine 28-500 grams (subj. had a plastic bag containing 64.19 grams of powder cocaine) and Dist Control Substance (subj. sold 1.62 grams of cocaine to an informant) per PSI. Subj. parole was revoked due to new offense of Trespass 3 and harassing communications. Priors: 8/95 RSP II/TOP II, 7/97 Manslaughter (acquitted), 2/2000 UPCS/PDP, 4/01 Violation of Federal Controlled Substances Act, 4/01 CPWID Crack Cocaine, 6/01 UDCS, 5/02 PWID Crack Cocaine. Alacourt/Alacop reviewed no detainers, escapes or sex offenses noted. No lower-level placements noted. Initial Psych recommended: SAP and Anger Mgmt. Subj. has completed: Baptism 10/23, SAP 3/14, Consecutive Meetings of A.A./Narcotics A.A 5/14, Depression and Stress Mgmt. 5/23, Anger Mgmt. 4/16 & 5/23, Life Skills: Personal Development 6/23, Values Clarification 6/23, Reality Therapy 6/23, Pre-Release/Re-Entry 9/23. Subj. has a 1-year clear disciplinary record. Recommendation: Min-Out SL II custody due to meeting criteria, at any SL II facility.

Last Action: 2/14/2023 APR Min-In SL IV
HC: 1 MH: A
Enemies: (1) LCF, (1) WDCF
MRD: LIFE
PCD: 11/2024

Psych Associate Review        Agree with Min-Out SL II recommendation. JC

Warden Review        I concur.

| Title | Custody | Sec Lvl | Date |
|---|---|---|---|
| **Specialist Final Review And Submission** | MIN-OUT | 2 | 12/08/2023 |
| doca\briona.chitty | | | |
| **Central Review Board 1** | MIN-OUT | 2 | 12/13/2023 |
| doca\sinquetta.miles | | | |
| *Comments :* Drug offender. Positive institutional adjustment indicated with over a year disciplinary clear. Okay for min-out custody/SL 2. | | | |
| **Complete** | MIN-OUT | 2 | 12/13/2023 |

Exhibit 1

**ALABAMA DEPARTMENT OF CORRECTIONS**
## CLASSIFICATION SUMMARY

### APPROVED INSTITUTIONS

| | |
|---|---|
| RED EAGLE WORK CENTER | CHILDERSBURG COMM WORK CENTER |
| FRANK LEE YOUTH CENTER | ALEX CITY COMM WORK CENTER |
| MOBILE COMM WORK CENTER | CAMDEN COMM WORK CENTER |
| LOXLEY COMMUNITY WORK CENTER | ELBA COMM WORK CENTER |
| NORTH ALABAMA COMMUNITY WORK CENTER | |
| HAMILTON COMM WORK CENTER | |

00188310     A                                                                                        CLAS114

## ALABAMA DEPARTMENT OF CORRECTIONS
## CLASSIFICATION SUMMARY

AIS # : 00188310A            NAME:  ENGLISH, ALIMIREO            RACE:  B      SEX:  M

EARNING STATUS :  PROHIBITED FROM EARNING GOODTIME

CLASSIFYING INSTITUTION IS -      VENTRESS CORRECTIONAL CENTER

RECOMMENDED CUSTODY IS - _ _ _ _ _ _ _ _ _ _ _ _ _ _    APPROVED CUSTODY IS - _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

RECOMMENDED INST IS - _ _ _ _ _ _ _ _ _ _ _ _ _ _ _    APPROVED PLACEMENT IS - _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

PRESENT WORK     ASSIGNMENT                                        NEW WORK ASSIGNMENT

PRIMARY -      _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _        _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

SECONDARY - _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _        _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

PROGRAM PARTICIPATION - _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

WAIVER OF CRITERIA REQUESTED FOR - _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

JUSTIFICATION AND COMMENTS -

SPECIAL: Violent Offender is currently serving Life for Traf Cocaine 28-500 grams (subj. had a plastic bag containing 64.19 grams of
powder cocaine) and Dist Control Substance (subj. sold 1.62 grams of cocaine to an informant) per PSI. Subj. parole was revoked due
to new offense of Trespass 3 and harassing communications. Priors: 8/95 RSP II/TOP II, 7/97 Manslaughter (acquitted), 2/2000
UPCS/PDP, 4/01 Violation of Federal Controlled Substances Act, 4/01 CPWID Crack Cocaine, 6/01 UDCS, 5/02 PWID Crack Cocaine.
Alacourt/Alacop reviewed no detainers, escapes or sex offenses noted. No lower-level placements noted. Initial Psych recommended:
SAP and Anger Mgmt. Subj. has completed: Baptism 10/23, SAP 3/14, Consecutive Meetings of A.A./Narcotics A.A 5/14, Depression
and Stress Mgmt. 5/23, Anger Mgmt. 4/16 & 5/23, Life Skills: Personal Development 6/23, Values Clarification 6/23, Reality Therapy
6/23, Pre-Release/Re-Entry 9/23. Subj. has a 1-year clear disciplinary record. Recommendation: Min-Out SL II custody due to meeting
criteria, at any SL II facility.

Last Action: 2/14/2023 APR Min-In SL IV
HC: 1 MH: A
Enemies: (1) LCF, (1) WDCF
MRD: LIFE
PCD: 11/2024

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _        _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _
CLASSIFICATION SPECIALIST          DATE                CLASSIFICATION COORDINATOR        DATE

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _        _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _
PSYCHOLOGIST                       DATE                CENTRAL REVIEW BOARD              DATE

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _        _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _
WARDEN OR REPRESENTATIVE           DATE                CENTRAL REVIEW BOARD              DATE

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _        _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _
INMATE                             DATE                CENTRAL REVIEW BOARD              DATE

00231029     A                                                                    **CLAS001**

## ALABAMA DEPARTMENT OF CORRECTIONS
## CLASSIFICATION SUMMARY

AIS # : 00231029A              NAME: MCDOLE, FREDERICK DENARD                    RACE: B    SEX: M

DATE OF BIRTH: ▮▮▮▮▮▮▮        BIRTH COUNTRY: UNITED STATES        STATE OF BIRTH: AL

INSTITUTION : CHILDERSBURG WORK RELEASE                                 CITIZENSHIP:  true

PAROLE CONSIDERATION DATE: 03/01/2027

RELIGION : NATION OF ISLAM        STG:    HAIR: BLK   EYES: BRO

CURRENT CUSTODY : COM9        DNA TEST :  08/18/2017    HEIGHT: 6FT  1IN           WEIGHT:  180

PRIMARY OCCUPATION: BARBER / BEAUTICIAN /                       SECONDARY OCCUPATION: NONE
COSMETOLOGIST

HIGHEST GRADE LEVEL COMPLETED : 12TH GRADE, GED OR HED        MIN RELEASE DATE :  09/04/2030

            DRIVER'S LICENSE # : AL -▮▮▮▮▮▮▮           LONG RELEASE DATE :  09/04/2030

STATUS: NEW COMIT FROM CRT W/O REV OF PROB

DUTY STATUS: EXCELLENT (GOOD HEALTH)                            Youth Offender: A

EMERGENCY CONTACT :          ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

---

## SPECIAL NEEDS- (CLAS002)

**Psychologist :**

**Physician :**

**Physical Limitations :**

**Physical Comments :**            HC-1
                                   No Known Limitations

**Medication Types :**

**Medication Comments :**          HC-1, MH-A
                                   None Known

**Communication Needs :**          None Known

**Communication Comments :**       None Known

**Treatment Needs :**              No court ordered or Psych. recommended programs

**Treatment Comments :**           Life Skills, Anger Mgt., ATEF (12/13/19)

**Mental Health Code :**           MH A

**Health Code :**                  1

**Programs :**

**Inmate Stated he/she received special education services :**     No

ALABAMA DEPARTMENT OF CORRECTIONS
## CLASSIFICATION SUMMARY

| AIS: 00231029A | | | **CURRENT CONVICTIONS - (CLAS003)** | | | |
|---|---|---|---|---|---|---|
| Suf | COUNTY | CASE # | DATE | CRIME | TERM | CS/CC |
| A | JFSN | 003553 | 10/16/2009 | ASSAULT I | 021Y00M00D | CS |

### CRIME DETAILS - (CLAS017)

| | |
|---|---|
| Verification : | Verified |
| Victim Injury : | None |
| Plea Bargained? : | No |
| Original Charge : | |
| High Profile? : | No |
| YOA Indicator : | No |
| Notes : | Subject shot victim in the leg during a verbal altercation between the victim and subject's wife. |
| Assault Victim : | Other |
| Weapon : | Gun |
| Domestic Violence Victim : | NONE |

### DETAINERS - (CLAS004)

#### AIS: 00231029A

| DATE | AGENCY | CASE # |
|---|---|---|
| 1/12/2012 | AL DEPARTMENT OF CORRECTIONS | 27319-001 |
| 10/27/2011 | JEFFERSON COUNTY S.O. | DC08-5300 |

#### General Detainer Warrants Comments

Detainer warrant placed by Jefferson Co. S.O. on 10/27/11 for UPCS (DC08-5300), case was satisfied in Jefferson Co.-Birmingham CC08-3554, NP.

Notification only detainer placed on 1/12/21 for case# 27319-001 (USP-Hazel Tornel 9/27/17)

| AIS: 00231029A | | **PRIOR CONVICTIONS - (CLAS005)** | | | |
|---|---|---|---|---|---|
| SUF | DATE | CRIME | TERM | CS/CC | HABITUAL |
| | 09/05/2003 | POSS MARIJUANA I | 000Y00M14D | Consecutive | YES |
| | 09/05/2003 | POSS CONTROL SUBSTANCE | 000Y00M14D | Concurrent | YES |

#### General Prior Convictions Comments

Adult:  Viol. of State Firearms Act, UPCS (x2), Crim. Mischief, Assault III, POM I, Dom. Viol., Carry Pistol w/o License; Juvenile:  Harassment, UPCS, Disorderly Conduct, Viol. of State Firearms Act.

ALABAMA DEPARTMENT OF CORRECTIONS
## CLASSIFICATION SUMMARY

| AIS: 00231029A | ESCAPES - (CLAS006) |
| --- | --- |

NO ESCAPE RECORDS FOUND ON FILE

**General Escape Comments**

None

| AIS: 00231029A | PAROLE & PROBATION - (CLAS007) |
| --- | --- |

NO P&P RECORDS FOUND ON FILE

**General Parole & Probation Comments**

PCD: 5/2021

### DISCIPLINARIES - (CLAS008)
#### AIS: 00231029   SUFFIX : A

| | | INSTITUTION : | CHILDERSBURG WORK RELEASE |
| --- | --- | --- | --- |
| **DATE :** | 05/29/2023 | **REASON :** | MAJOR - USE OF / UNDER THE INFLUENCE OF ALCOHOL, NARCOTICS, OR OTHER INTOXICAN |
| **RESULT :** | NONE | **COMMENTS:** | CCBF-23-00158-3 |
| | | **INSTITUTION :** | HAMILTON A & I |
| **DATE :** | 01/24/2020 | **REASON :** | MAJOR - POSSESSION OF UNAUTHORIZED DRUGS, INTOXICANTS, OR PARAPHERNALIA |
| **RESULT :** | NONE | **COMMENTS:** | HCBF-20-00032-1 |

**General Disciplinaries Comments**

1 disc. For RV#927-Poss. of Drugs, Intoxicants, or Paraphernalia (1/24/2020-Synthetic MJ) w/in the past 18 mo.

### NAME AND ADDRESS OF CONTACTS - (CLAS010)
#### AIS : 00231029A

Exhibit 1

ALABAMA DEPARTMENT OF CORRECTIONS
## CLASSIFICATION SUMMARY

### INMATE CLASSIFICATION RISK ASSESSMENT - (CLAS011)

**Name**   MCDOLE, FREDERICK DENARD                     **Number :**  00231029A

**Classification Specialist :**   docal\anthony.hawkins        **Date :**  09/26/2023

| | |
|---|---|
| **History of Institutional Violence (Jail or prison, code most serious last 5 years)** | 0 |
| None | Score |
| **Severity of current offense** | 6 |
| Highest | Score |
| **Prior Assaultive Offense History (score the most severe in the inmate's history)** | 0 |
| None, Low, or Low/Moderate | Score |
| **Escape History (rate last 5 years of incarceration)** | 0 |
| No escapes or attempts (or no prior incarceration) | Score |
| **Current Age** | -1 |
| 40-49 years | Score |
| **Number of Disciplinary Reports** | 1 |
| One in last 12 months | Score |
| *Override Reason : Subject last disciplinary 5.29.2023 (Use of/under the influence).* | |
| **Most Severe Disciplinary Report Received (Last 18 months)** | 1 |
| Low/Moderate | Score |
| **Program / Work Assignment (current incarceration)** | -2 |
| Completion of certified treatment or education program/degree | Score |
| **TOTAL** | 5 |
| | Total Score |

ALABAMA DEPARTMENT OF CORRECTIONS
**CLASSIFICATION SUMMARY**

---

### INMATE CLASSIFICATION SECURITY LEVEL - (CLAS012)

AIS : 00231029A

| | | |
|---|---|---|
| I. | Security Level indicated by score. | 4 |
| II. | Recommended Security Level. | 1 |

**Security Restrictions:**   None

**Reason:**  Recent Positive Inst. Adjustment

**Comments:**  Subject a repeat offender currently serving a 21 year sentence for Assault I. Details include subject pulled an handgun and opened fire on a male victim striking him in the leg. This incident was the result of him and his wife having a confrontation with the victim regarding him being a mechanic whom worked on his wife' car claiming the problem was not resolved by the victim. Subject priors include Possession of Marijuana, Assault III, Domestic Violence and Unauthorized Possessions of a control substance. Subject has two active warrants noted. Subject has a notification only with ADOC#27319-001 Central Records and Jefferson County S.O. Possession of a Control Substance DC08-5300. Subject is currently assigned to Progressive Finishes as of 9.8.2023 with no negative reported behavior at this time. The following programs have been completed ATEF, Anger Management and Life Skills. Based on positive institutional behavior and work performance no change in custody is recommended at this time. Remain security level one community custody.

MRD: 9.4.2030
PRL DT: 3.2027
HC-1 / MH-A

### Comments:

Institution Recommendation     Subject a repeat offender currently serving a 21 year sentence for Assault I. Details include subject pulled an handgun and opened fire on a male victim striking him in the leg. This incident was the result of him and his wife having a confrontation with the victim regarding him being a mechanic whom worked on his wife' car claiming the problem was not resolved by the victim. Subject priors include Possession of Marijuana, Assault III, Domestic Violence and Unauthorized Possessions of a control substance. Subject has two active warrants noted. Subject has a notification only with ADOC#27319-001 Central Records and Jefferson County S.O. Possession of a Control Substance DC08-5300. Subject is currently assigned to Progressive Finishes as of 9.8.2023 with no negative reported behavior at this time. The following programs have been completed ATEF, Anger Management and Life Skills. Based on positive institutional behavior and work performance no change in custody is recommended at this time. Remain security level one community custody.
MRD: 9.4.2030PRL DT: 3.2027HC-1 / MH-A

Warden Review     Warden unavailable.

| Title | Custody | Sec Lvl | Date |
|---|---|---|---|
| **Specialist Final Review And Submission** | MIN-COMM | 1 | 09/26/2023 |
| doca\anthony.hawkins | | | |
| Complete | MIN-COMM | 1 | 09/26/2023 |

ALABAMA DEPARTMENT OF CORRECTIONS
## CLASSIFICATION SUMMARY

### APPROVED INSTITUTIONS

HOLMAN PRISON

KILBY CORRECTIONAL FACILITY

RED EAGLE WORK CENTER

LOXLEY WORK RELEASE

KILBY INFIRMARY

KILBY RCC

MOBILE COMM WORK CENTER

LIMESTONE CORRECTIONAL CENTER

LOXLEY COMMUNITY WORK CENTER

WILLIAM E. DONALDSON CORR. FAC

VENTRESS CORRECTIONAL CENTER

HAMILTON WORK RELEASE

NORTH ALABAMA COMMUNITY WORK CENTER

MOBILE WORK RELEASE

NORTH ALABAMA COMMUNITY BASED FAC

HAMILTON COMM WORK CENTER

ST.CLAIR CORRECTIONAL FAC.

STATON CORRECTIONAL CENTER

PRE THERAPEUTIC COMMUNITY PROGRAM

TAYLOR HARDIN MEDICAL FACILITY

SEARCY MENTAL INSTITUTION

FOUNTAIN CORRECTIONAL CENTER

FRANK LEE WORK RELEASE

FRANK LEE YOUTH CENTER

CHILDERSBURG WORK RELEASE

ALEX CITY WORK RELEASE

CAMDEN WORK RELEASE

ELBA WORK RELEASE

BIBB COUNTY CORRECTIONAL FAC.

CHILDERSBURG COMM WORK CENTER

ALEX CITY COMM WORK CENTER

EASTERLING CORRECTIONAL CENTER

BULLOCK CORRECTIONAL FACILITY

CAMDEN COMM WORK CENTER

ELBA COMM WORK CENTER

HAMILTON A & I

ELMORE CORRECTIONAL FACILITY

DRAPER INTAKE

ALA THERAPEUTIC ED FACILITY - MALE

GREIL HOSPITAL

BRYCE MENTAL INSTITUTION

00231029      A                                                                                                    **CLAS114**

## ALABAMA DEPARTMENT OF CORRECTIONS
## CLASSIFICATION SUMMARY

AIS # : 00231029A                    NAME: MCDOLE, FREDERICK DENARD                    RACE: B    SEX: M

EARNING STATUS : PROHIBITED FROM EARNING GOODTIME

CLASSIFYING INSTITUTION IS -      CHILDERSBURG WORK RELEASE

RECOMMENDED CUSTODY IS - _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _    APPROVED CUSTODY IS - _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

RECOMMENDED INST IS - _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _    APPROVED PLACEMENT IS - _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

| PRESENT WORK      ASSIGNMENT | NEW WORK ASSIGNMENT |
|---|---|
| PRIMARY -  _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ |
| SECONDARY -_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ |

PROGRAM PARTICIPATION - _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

WAIVER OF CRITERIA REQUESTED FOR - _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

JUSTIFICATION AND COMMENTS -

Subject a repeat offender currently serving a 21 year sentence for Assault I. Details include subject pulled an handgun and opened fire on a male victim striking him in the leg. This incident was the result of him and his wife having a confrontation with the victim regarding him being a mechanic whom worked on his wife' car claiming the problem was not resolved by the victim. Subject priors include Possession of Marijuana, Assault III, Domestic Violence and Unauthorized Possessions of a control substance. Subject has two active warrants noted. Subject has a notification only with ADOC#27319-001 Central Records and Jefferson County S.O. Possession of a Control Substance DC08-5300. Subject is currently assigned to Progressive Finishes as of 9.8.2023 with no negative reported behavior at this time. The following programs have been completed ATEF, Anger Management and Life Skills. Based on positive institutional behavior and work performance no change in custody is recommended at this time. Remain security level one community custody.

MRD: 9.4.2030PRL DT: 3.2027HC-1 / MH-A

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
|---|---|---|---|
| CLASSIFICATION SPECIALIST | DATE | CLASSIFICATION COORDINATOR | DATE |
| PSYCHOLOGIST | DATE | CENTRAL REVIEW BOARD | DATE |
| WARDEN OR REPRESENTATIVE | DATE | CENTRAL REVIEW BOARD | DATE |
| INMATE | DATE | CENTRAL REVIEW BOARD | DATE |

Page 38 of 55                                                              Exhibit 1

00192565      R                                                                                           CLAS001

## ALABAMA DEPARTMENT OF CORRECTIONS
## CLASSIFICATION SUMMARY

AIS # : 00192565R            NAME: MOORE, LEE EDWARD JR                           RACE: B    SEX: M

DATE OF BIRTH: ▇▇▇▇▇            BIRTH COUNTRY: UNITED STATES          STATE OF BIRTH: AL

INSTITUTION : HOLMAN PRISON                                          CITIZENSHIP:  true

PAROLE CONSIDERATION DATE: 12/01/2027

RELIGION : BAPTIST            STG:   HAIR: BLK   EYES: BRO

CURRENT CUSTODY : MII9        DNA TEST:  06/13/1997    HEIGHT: 6FT 2IN              WEIGHT: 232

PRIMARY OCCUPATION: MECHANIC - GENERAL              SECONDARY OCCUPATION: LABORER - WELDER

HIGHEST GRADE LEVEL COMPLETED :  12TH GRADE, GED OR HED       MIN RELEASE DATE : 11/15/2043

DRIVER'S LICENSE #: AL - expired                    LONG RELEASE DATE : 11/15/2043

STATUS: INCARCERATED

DUTY STATUS: EXCELLENT (GOOD HEALTH)                             Youth Offender: A

EMERGENCY CONTACT :           ████████████████████████

---

### SPECIAL NEEDS- (CLAS002)

| | |
|---|---|
| **Psychologist :** | Wexford |
| **Physician :** | Wexford |
| **Physical Limitations :** | |
| **Physical Comments :** | Asthma |
| **Medication Types :** | |
| **Medication Comments :** | Abutorol for Asthma |
| **Communication Needs :** | none |
| **Communication Comments :** | none |
| **Treatment Needs :** | See Below: |
| **Treatment Comments :** | Completed Programs:<br>Programs: 6 mo Crime Bill SAP (9/27/13), Institutional Pre-Release and Re-Entry Prg<br>(4/30/10), Personal Development (8/5/2003), Values clarification (5/5/2003),<br>Domestic Violence (5/29/2003), 8 wk SAP (1/6/2003), 12 wk Self-awareness<br>(1/5/2000), 12 wk SAP 9/8/1999), 12 wk Stress and Anger Management<br>(5/13/1999), Sexual Adjustment group (11/3/1998).<br><br>Psych associate recommends:  Reality therapy, Values clarification, and<br>Anger induced acting out. |
| **Mental Health Code :** | MH A |
| **Health Code :** | 1 |
| **Programs :** | |
| **Inmate Stated he/she received special education services :** | No |

ALABAMA DEPARTMENT OF CORRECTIONS
**CLASSIFICATION SUMMARY**

| AIS: 00192565R | | | | **CURRENT CONVICTIONS - (CLAS003)** | | |
|---|---|---|---|---|---|---|
| Suf | COUNTY | CASE # | DATE | CRIME | TERM | CS/CC |
| R | WLCX | 000008 | 04/16/1997 | MURDER | 050Y00M00D | CS |

**CRIME DETAILS - (CLAS017)**

| | |
|---:|---|
| Verification : | Verified |
| Victim Injury : | Death |
| Plea Bargained? : | Yes |
| Original Charge : | Capital Murder |
| High Profile? : | No |
| YOA Indicator : | No |
| Notes : | Subject took the young victim walking in the community to visit neighbors. Subject was stoned from smoking marijuana laced with crack cocaine. Subject fell down while carring the victim. In a rage subject started pounding on what he thought was the ground but turn out to be the victim. |
| Is Capital Offense : | No |
| Provoked/Extenuating Circumstances : | No |
| Murder Victim : | Acquaintance |

**DETAINERS - (CLAS004)**

**AIS: 00192565R**

NO ACTIVE DETAINERS FOUND ON FILE

**General Detainer Warrants Comments**

None found.

| AIS: 00192565R | **PRIOR CONVICTIONS - (CLAS005)** |
|---|---|

NO PRIOR CONVICTIONS ON FILE

**General Prior Convictions Comments**

Priors: TOP III, RSP, Poss Forged Instrument, Assault II, Assault III.

| AIS: 00192565R | **ESCAPES - (CLAS006)** |
|---|---|

NO ESCAPE RECORDS FOUND ON FILE

**General Escape Comments**

None found.

Page 40 of 55                                                    Exhibit 1

ALABAMA DEPARTMENT OF CORRECTIONS
## CLASSIFICATION SUMMARY

| AIS: 00192565R | **PAROLE & PROBATION - (CLAS007)** |
|---|---|

NO P&P RECORDS FOUND ON FILE

**General Parole & Probation Comments**

PCD:12/2022  MRD:11/15/2043

## DISCIPLINARIES - (CLAS008)

### AIS: 00192565   SUFFIX : R

| | | INSTITUTION : | FOUNTAIN CORRECTIONAL CENTER |
|---|---|---|---|
| DATE : | 04/20/2018 | REASON : | BEHAVIOR CITATION - DISORDERLY CONDUCT |
| RESULT : | NONE | COMMENTS : | FCF-18-00572-1 |
| | | INSTITUTION : | EASTERLING CORRECTIONAL CENTER |
| DATE : | 03/20/2013 | REASON : | MAJOR - DISORDERLY CONDUCT |
| RESULT : | NONE | COMMENTS : | ECF-13-00343-3 |
| | | INSTITUTION : | STATON CORRECTIONAL CENTER |
| DATE : | 09/30/2010 | REASON : | MAJOR - POSSESSION OF CONTRABAND |
| RESULT : | NONE | COMMENTS : | 30DYS LOSS ST/VT/PH |
| | | INSTITUTION : | FOUNTAIN CORRECTIONAL CENTER |
| DATE : | 04/30/2009 | REASON : | MAJOR - INDECENT EXPOSURE - EXHIBITION |
| RESULT : | NONE | COMMENTS : | 30D DISC SEG/30D LOSS OF ALL PRVLGS |
| | | INSTITUTION : | FOUNTAIN CORRECTIONAL CENTER |
| DATE : | 02/28/2008 | REASON : | MAJOR - INDECENT EXPOSURE - EXHIBITION |
| RESULT : | NONE | COMMENTS : | 15D DISC SEG/21D LOSS OF ALL PRVLGS |
| | | INSTITUTION : | FOUNTAIN CORRECTIONAL CENTER |
| DATE : | 05/08/2007 | REASON : | MAJOR - INDECENT EXPOSURE - EXHIBITION |
| RESULT : | NONE | COMMENTS : | 15D DISC SEG/30D LOSS OF ALL PRVLGS |
| | | INSTITUTION : | FOUNTAIN CORRECTIONAL CENTER |
| DATE : | 07/14/2005 | REASON : | BEHAVIOR CITATION - REFUSING TO WORK/ENCOURAGING OTHERS |
| RESULT : | NONE | COMMENTS : | LOSS PHONE,STORE,VISITS FOR 15 DAYS |
| | | INSTITUTION : | FOUNTAIN CORRECTIONAL CENTER |
| DATE : | 06/20/2005 | REASON : | MAJOR - INDECENT EXPOSURE - EXHIBITION |
| RESULT : | NONE | COMMENTS : | 15D DISC SEG/LOSS ALL PRVGLS 30 DAY |
| | | INSTITUTION : | FOUNTAIN CORRECTIONAL CENTER |
| DATE : | 05/25/2005 | REASON : | BEHAVIOR CITATION - BEING IN AN UNAUTHORIZED AREA |
| RESULT : | NONE | COMMENTS : | LOSS PHONE,STORE,VISITS FOR 30 DAYS |
| | | INSTITUTION : | FOUNTAIN CORRECTIONAL CENTER |
| DATE : | 04/13/2005 | REASON : | MAJOR - BEING IN AN UNAUTHORIZED AREA |
| RESULT : | NONE | COMMENTS : | LOSS STORE,PHONE,VISITS FOR 30 DAYS |
| | | INSTITUTION : | FOUNTAIN CORRECTIONAL CENTER |
| DATE : | 03/18/2005 | REASON : | BEHAVIOR CITATION - BEING IN AN UNAUTHORIZED AREA |
| RESULT : | NONE | COMMENTS : | LOSS STORE,PHONE,VISITS FOR 15 DAYS |

## ALABAMA DEPARTMENT OF CORRECTIONS
## CLASSIFICATION SUMMARY

### DISCIPLINARIES - (CLAS008)

#### AIS: 00192565   SUFFIX : R

| | | INSTITUTION : | FOUNTAIN CORRECTIONAL CENTER |
|---|---|---|---|
| DATE : | 11/03/2004 | REASON : | MAJOR - FIGHTING WITHOUT A WEAPON |
| RESULT : | NONE | COMMENTS : | LOSS STORE,PHONE,VISITS FOR 14 DAYS |
| | | INSTITUTION : | BULLOCK CORRECTIONAL FACILITY |
| DATE : | 07/22/2003 | REASON : | MAJOR - INDECENT EXPOSURE - EXHIBITION |
| RESULT : | NONE | COMMENTS : | 30DYS LS ST VS PH PRIVIL |
| | | INSTITUTION : | HOLMAN PRISON |
| DATE : | 02/13/2001 | REASON : | MAJOR - INDECENT EXPOSURE - EXHIBITION |
| RESULT : | NONE | COMMENTS : | 30D LOSS OF ALL PRIV REFER TO CLASS |
| | | INSTITUTION : | HOLMAN PRISON |
| DATE : | 09/01/2000 | REASON : | BEHAVIOR CITATION - INDECENT EXPOSURE - EXHIBITION |
| RESULT : | NONE | COMMENTS : | 45 DYS LOSS PH/ST/VISIT/REMV INC/HO |
| | | INSTITUTION : | HOLMAN PRISON |
| DATE : | 06/21/2000 | REASON : | MAJOR - THREATS |
| RESULT : | NONE | COMMENTS : | 20 DYS LOSS PH/ST/VISIT |
| | | INSTITUTION : | HOLMAN PRISON |
| DATE : | 03/16/2000 | REASON : | MAJOR - INDECENT EXPOSURE - EXHIBITION |
| RESULT : | NONE | COMMENTS : | 15 DYS LS ALL PRIV;REF. CLASS REVIE |
| | | INSTITUTION : | HOLMAN PRISON |
| DATE : | 11/22/1999 | REASON : | MAJOR - FAIL TO OBEY A DIRECT ORDER OF DOC OFF. |
| RESULT : | NONE | COMMENTS : | 20 DYS LOSS PH/ST/VIS/45 DYS EXD 1S |
| | | INSTITUTION : | HOLMAN PRISON |
| DATE : | 11/18/1999 | REASON : | MAJOR - INDECENT EXPOSURE - EXHIBITION |
| RESULT : | NONE | COMMENTS : | 20 DYS LOSS PH/ST/VIS/45 DYS EXD 1S |
| | | INSTITUTION : | HOLMAN PRISON |
| DATE : | 07/20/1998 | REASON : | BEHAVIOR CITATION - INDECENT EXPOSURE - EXHIBITION |
| RESULT : | NONE | COMMENTS : | 30 DYS LOSS OF PRIV. |
| | | INSTITUTION : | HOLMAN PRISON |
| DATE : | 01/12/1998 | REASON : | BEHAVIOR CITATION - POSSESSION OF CONTRABAND |
| RESULT : | NONE | COMMENTS : | 30 DYS LOSS OF PRIV. |
| | | INSTITUTION : | HOLMAN PRISON |
| DATE : | 01/12/1998 | REASON : | BEHAVIOR CITATION - FAIL TO OBEY A DIRECT ORDER OF DOC OFF. |
| RESULT : | NONE | COMMENTS : | 30 DYS LOSS OF PRIV. |

### General Disciplinaries Comments

No additional found.

Exhibit 1

ALABAMA DEPARTMENT OF CORRECTIONS
**CLASSIFICATION SUMMARY**

---

### NAME AND ADDRESS OF CONTACTS - (CLAS010)

AIS : 00192565R



---

### INMATE CLASSIFICATION RISK ASSESSMENT - (CLAS011)

| Name | MOORE, LEE EDWARD JR | Number : | 00192565R |
|------|---------------------|----------|-----------|
| Classification Specialist : | docal\patrick.odom | Date : | 10/28/2022 |

| History of Institutional Violence (Jail or prison, code most serious last 5 years) | 0 |
|---|---|
| None | Score |
| Severity of current offense | 6 |
| Highest | Score |
| Prior Assaultive Offense History (score the most severe in the inmate's history) | 4 |
| High | Score |
| Escape History (rate last 5 years of incarceration) | 0 |
| No escapes or attempts (or no prior incarceration) | Score |
| Current Age | -2 |
| 50 years or older | Score |
| Number of Disciplinary Reports | -3 |
| None in the last 18 months | Score |
| Most Severe Disciplinary Report Received (Last 18 months) | 0 |
| None | Score |
| Program / Work Assignment (current incarceration) | -1 |
| Satisfactory work assignment or steady participation in a Treatment/education program | Score |

| TOTAL | 4 |
|---|---|
| | Total Score |

ALABAMA DEPARTMENT OF CORRECTIONS
## CLASSIFICATION SUMMARY

### INMATE CLASSIFICATION SECURITY LEVEL - (CLAS012)

AIS : 00192565R

| | | |
|---|---|---|
| I. | Security Level indicated by score. | 2 |
| II. | Recommended Security Level. | 4 |

**Security Restrictions:**    None

Comments: Restricted offender--must remain Min-In

### Comments:

| | |
|---|---|
| Institution Recommendation | Lee Moore B/192565Last APR: 2021 |
| | Inmate Moore is serving a 50Y sentence for Murder. Details insist Moore was under the influence of drugs while carrying his 16M old child and fell down a hill. Moore became enraged and started pounding what he believed was the ground, but it was the child instead. Moore and his girlfriend rushed the child to the hospital, but the child passed away from the injuries. PSI is available. Inmate Moore has served over 28Y 11M of his sentence. A parole consideration date is scheduled for 12/2022 and a minimum release date is scheduled for 11/15/2043. No prior ADOC incarcerations noted. No sex crimes noted. Inmate Moore transferred to Holman from Fountain in April-2022. Inmate Moore's institutional behavior reflects (0) rule infractions during this review period. He currently has a 4Y 7M clear record. Inmate Moore works on the extremities at Holman and performs all of his duties well. No programs completed during this review period. 6M crime bill (09/27/13) and several other self-help programs previously completed. Inmate Moore is encouraged to participate in programs offered at Holman when available. Mental Health Workshops and Supportive Therapy are available as needed or requested. |
| | RA Score: 4Recommendation: No change due to restricted status. Min-In is the lowest custody that inmate Lee is eligible for. Therefore, he is appropriately assigned. Inmate Moore is encouraged to focus on positive behaviors in the future. |
| | Enemies: No Known EnemiesHC-1/MHC-A |
| Warden Review | I agree. This inmate is properly assigned. TLR |

| Title | Custody | Sec Lvl | Date |
|---|---|---|---|
| **Specialist Final Review And Submission** | MIN-IN | 4 | 12/13/2022 |
| doca\patrick.odom | | | |
| **Complete** | MIN-IN | 4 | 12/13/2022 |

ALABAMA DEPARTMENT OF CORRECTIONS
## CLASSIFICATION SUMMARY

### APPROVED INSTITUTIONS

| | |
|---|---|
| HOLMAN PRISON | FOUNTAIN CORRECTIONAL CENTER |
| KILBY CORRECTIONAL FACILITY | BIBB COUNTY CORRECTIONAL FAC. |
| KILBY INFIRMARY | EASTERLING CORRECTIONAL CENTER |
| KILBY RCC | BULLOCK CORRECTIONAL FACILITY |
| LIMESTONE CORRECTIONAL CENTER | HAMILTON A & I |
| WILLIAM E. DONALDSON CORR. FAC | ELMORE CORRECTIONAL FACILITY |
| VENTRESS CORRECTIONAL CENTER | DRAPER INTAKE |
| ST.CLAIR CORRECTIONAL FAC. | ALA THERAPEUTIC ED FACILITY - MALE |
| STATON CORRECTIONAL CENTER | GREIL HOSPITAL |
| PRE THERAPEUTIC COMMUNITY PROGRAM | BRYCE MENTAL INSTITUTION |
| TAYLOR HARDIN MEDICAL FACILITY | |
| SEARCY MENTAL INSTITUTION | |

Exhibit 1

00192565      R                                                                    CLAS114

## ALABAMA DEPARTMENT OF CORRECTIONS
## CLASSIFICATION SUMMARY

AIS # : 00192565R            NAME: MOORE, LEE EDWARD JR            RACE: B    SEX: M

EARNING STATUS : PROHIBITED FROM EARNING GOODTIME

CLASSIFYING INSTITUTION IS -     HOLMAN PRISON

RECOMMENDED CUSTODY IS - _ _ _ _ _ _ _ _ _ _ _ _ _ _     APPROVED CUSTODY IS - _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

RECOMMENDED INST IS - _ _ _ _ _ _ _ _ _ _ _ _ _ _ _     APPROVED PLACEMENT IS - _ _ _ _ _ _ _ _ _ _ _ _ _ _

PRESENT WORK      ASSIGNMENT                                     NEW WORK ASSIGNMENT

PRIMARY -   _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _         _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

SECONDARY - _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _         _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

PROGRAM PARTICIPATION - _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

WAIVER OF CRITERIA REQUESTED FOR - _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

JUSTIFICATION AND COMMENTS -

Lee Moore B/192565Last APR: 2021
Inmate Moore is serving a 50Y sentence for Murder. Details insist Moore was under the influence of drugs while carrying his 16M old child and fell down a hill. Moore became enraged and started pounding what he believed was the ground, but it was the child instead. Moore and his girlfriend rushed the child to the hospital, but the child passed away from the injuries. PSI is available. Inmate Moore has served over 28Y 11M of his sentence. A parole consideration date is scheduled for 12/2022 and a minimum release date is scheduled for 11/15/2043. No prior ADOC incarcerations noted. No sex crimes noted. Inmate Moore transferred to Holman from Fountain in April-2022. Inmate Moore's institutional behavior reflects (0) rule infractions during this review period. He currently has a 4Y 7M clear record. Inmate Moore works on the extremities at Holman and performs all of his duties well. No programs completed during this review period. 6M crime bill (09/27/13) and several other self-help programs previously completed. Inmate Moore is encouraged to participate in programs offered at Holman when available. Mental Health Workshops and Supportive Therapy are available as needed or requested.
RA Score: 4Recommendation: No change due to restricted status. Min-In is the lowest custody that inmate Lee is eligible for. Therefore, he is appropriately assigned. Inmate Moore is encouraged to focus on positive behaviors in the future.
Enemies: No Known EnemiesHC-1/MHC-A

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _         _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _
CLASSIFICATION SPECIALIST        DATE                   CLASSIFICATION COORDINATOR        DATE

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _         _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _
PSYCHOLOGIST                     DATE                   CENTRAL REVIEW BOARD              DATE

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _         _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _
WARDEN OR REPRESENTATIVE         DATE                   CENTRAL REVIEW BOARD              DATE

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _         _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _
INMATE                           DATE                   CENTRAL REVIEW BOARD              DATE

00241771    A                                                                      **CLAS001**

## ALABAMA DEPARTMENT OF CORRECTIONS
## CLASSIFICATION SUMMARY

AIS # : 00241771A             NAME: PTOMEY, ARTHUR CHARLES                    RACE: B    SEX: M

DATE OF BIRTH                          BIRTH COUNTRY: UNITED STATES       STATE OF BIRTH: AL

INSTITUTION : CHILDERSBURG WORK RELEASE                                 CITIZENSHIP:  true

PAROLE CONSIDERATION DATE: 09/01/2025

RELIGION : BAPTIST             STG:   HAIR: BRO    EYES: BRO

CURRENT CUSTODY : COM9        DNA TEST : 01/23/2008    HEIGHT: 5FT 9IN           WEIGHT: 200

PRIMARY OCCUPATION: JANITOR / HOUSEKEEPER                  SECONDARY OCCUPATION: NONE

HIGHEST GRADE LEVEL COMPLETED : 12TH GRADE, GED OR HED        MIN RELEASE DATE : 12/26/2027

                 DRIVER'S LICENSE #: -                    LONG RELEASE DATE : 01/23/2029

STATUS: NEW COMIT FROM CRT W/O REV OF PROB

DUTY STATUS: EXCELLENT (GOOD HEALTH)                           Youth Offender: A

EMERGENCY CONTACT :

---

## SPECIAL NEEDS- (CLAS002)

**Psychologist :**

**Physician :**

**Physical Limitations :**

**Physical Comments :**          No physical limitations indicated

**Medication Types :**

**Medication Comments :**

**Communication Needs :**

**Communication Comments :**

**Treatment Needs :**

**Treatment Comments :**         Certificate in Barbering 12/14/2016, Anger Mgmt 3/2015, Ready to Work
                                 9/2013, LD Dads 3/2010, GED 8/22/2012; TC 12/17/2010

**Mental Health Code :**         MH A

**Health Code :**                1

**Programs :**

**Inmate Stated he/she received special education services :**        No

---

AIS:00241771A                        **ATEF - (CLAS079)**

| Date Entered | Date Left | Gaining Institution | Status |
|---|---|---|---|
| 03/07/2018 | 09/04/2018 | CHILDERSBURG WORK RELEASE | Completed |

---

AIS: 00241771A          **CURRENT CONVICTIONS - (CLAS003)**

---

Run Date: 9/1/2023 1:01:32 AM                                           Page 1 of 9

ALABAMA DEPARTMENT OF CORRECTIONS
## CLASSIFICATION SUMMARY

| Suf | COUNTY | CASE # | DATE | CRIME | TERM | CS/CC |
|-----|--------|--------|------|-------|------|-------|
| A | JFSN | 002095 | 11/09/2007 | ROBBERY I | 020Y00M00D | CS |

CRIME DETAILS - (CLAS017)

| | |
|--|--|
| Verification : | Verified |
| Victim Injury : | Serious / Permanent |
| Plea Bargained? : | No |
| Original Charge : | |
| High Profile? : | No |
| YOA Indicator : | No |
| Notes : | PSI is in vault. Kicked in the door of occupied home, fought with victim causing un-described serious physical injury per PSI.  Took jewelry. |
| Who/What was robbed? : | Private residence |
| Weapon : | None (strong arm) |

| Suf | COUNTY | CASE # | DATE | CRIME | TERM | CS/CC |
|-----|--------|--------|------|-------|------|-------|
| A | JFSN | 002097 | 11/09/2007 | BURGLARY III | 020Y00M00D | CC |

CRIME DETAILS - (CLAS017)

| | |
|--|--|
| Verification : | Verified |
| Victim Injury : | None |
| Plea Bargained? : | No |
| Original Charge : | |
| High Profile? : | No |
| YOA Indicator : | No |
| Notes : | PSI is in vault. Kicked in  front door of an unoccupied residence.  Took a computer, televison and jewelry. |
| Who/what was burglarized : | Private residence |
| Is Night Burglary : | No |
| Property Damage : | Significant (> $500) |

| Suf | COUNTY | CASE # | DATE | CRIME | TERM | CS/CC |
|-----|--------|--------|------|-------|------|-------|
| A | JFSN | 002098 | 11/09/2007 | BURGLARY III | 020Y00M00D | CC |

CRIME DETAILS - (CLAS017)

| | |
|--|--|
| Verification : | Verified |
| Victim Injury : | None |
| Plea Bargained? : | No |
| Original Charge : | |
| High Profile? : | No |
| YOA Indicator : | No |
| Notes : | PSI is in vault. Kicked in  front door of an unoccupied residence.  Items taken not listed. |
| Who/what was burglarized : | Private residence |
| Is Night Burglary : | No |
| Property Damage : | Minor (< $500) |

| Suf | COUNTY | CASE # | DATE | CRIME | TERM | CS/CC |
|-----|--------|--------|------|-------|------|-------|
| A | JFSN | 002099 | 11/09/2007 | BURGLARY III | 020Y00M00D | CC |

Exhibit 1

## ALABAMA DEPARTMENT OF CORRECTIONS
## CLASSIFICATION SUMMARY

| Suf | COUNTY | CASE # | DATE | CRIME | TERM | CS/CC |
|---|---|---|---|---|---|---|
| | | | | CRIME DETAILS - (CLAS017) | | |

| | |
|---|---|
| Verification : | Verified |
| Victim Injury : | None |
| Plea Bargained? : | No |
| Original Charge : | |
| High Profile? : | No |
| YOA Indicator : | No |
| Notes : | PSI is in vault. Kicked in front door of an unoccupied residence. Took jewelry and other items. |
| Who/what was burglarized : | Private residence |
| Is Night Burglary : | No |
| Property Damage : | Minor (< $500) |

| Suf | COUNTY | CASE # | DATE | CRIME | TERM | CS/CC |
|---|---|---|---|---|---|---|
| A | SHLB | 003863 | 01/10/2008 | BURGLARY III | 002Y00M00D | CS |
| | | | | CRIME DETAILS - (CLAS017) | | |

| | |
|---|---|
| Verification : | Verified |
| Victim Injury : | None |
| Plea Bargained? : | No |
| Original Charge : | |
| High Profile? : | No |
| YOA Indicator : | No |
| Notes : | PSI is in vault. Residence entered via kicked in front door, took laptops and other electronics |
| Who/what was burglarized : | Private residence |
| Is Night Burglary : | No |
| Property Damage : | Significant (> $500) |

| Suf | COUNTY | CASE # | DATE | CRIME | | TERM | CS/CC |
|---|---|---|---|---|---|---|---|
| A | SHLB | 003862 | 01/10/2008 | BURGLARY III | ** | 002Y00M00D | CC |
| | | | | CRIME DETAILS - (CLAS017) | | | |

| | |
|---|---|
| Verification : | Verified |
| Victim Injury : | None |
| Plea Bargained? : | Yes |
| Original Charge : | Burglary I |
| High Profile? : | No |
| YOA Indicator : | No |
| Notes : | PSI is in vault. Kicked in front door of residence, taking .270 bolt action rifle, jewelry, and electronics. |
| Who/what was burglarized : | Private residence |
| Is Night Burglary : | No |
| Property Damage : | Significant (> $500) |

## DETAINERS - (CLAS004)

### AIS: 00241771A

NO ACTIVE DETAINERS FOUND ON FILE

**General Detainer Warrants Comments**

None found.

ALABAMA DEPARTMENT OF CORRECTIONS
**CLASSIFICATION SUMMARY**

| AIS: 00241771A | | PRIOR CONVICTIONS - (CLAS005) | | | |
|---|---|---|---|---|---|
| **SUF** | **DATE** | **CRIME** | **TERM** | **CS/CC** | **HABITUAL** |
| | 07/01/2005 | RECV STOLEN PROPERTY I | 002Y00M00D | Consecutive | NO |

**General Prior Convictions Comments**

PSI is in vault. Priors include POM II, Assault III, Trafficking in MJ (no disp found), Poss of Burglar's Tools (dismissed), RSP I, Assault I (dismissed), Rob I (dismissed), Burg I (dismissed), Theft I (dismissed), Att to Elude, Obstructing Governmental Operations, misdemeanors and traffic offenses. No sex offenses found.

| AIS: 00241771A | ESCAPES - (CLAS006) |
|---|---|

NO ESCAPE RECORDS FOUND ON FILE

**General Escape Comments**

None found. Alacourt checked.

| AIS: 00241771A | PAROLE & PROBATION - (CLAS007) |
|---|---|

NO P&P RECORDS FOUND ON FILE

**General Parole & Probation Comments**

PCD is 8/19

Page 50 of 55                                                            Exhibit 1

ALABAMA DEPARTMENT OF CORRECTIONS
## CLASSIFICATION SUMMARY

### DISCIPLINARIES - (CLAS008)

### AIS: 00241771   SUFFIX : A

| | | | |
|---|---|---|---|
| | | **INSTITUTION :** | CHILDERSBURG WORK RELEASE |
| **DATE :** | 11/14/2019 | **REASON :** | BEHAVIOR CITATION - BEING FIRED FROM A JOB |
| **RESULT :** | NONE | **COMMENTS:** | CCBF-19-00682-1 |
| | | **INSTITUTION :** | CAMDEN WORK RELEASE |
| **DATE :** | 02/02/2016 | **REASON :** | MAJOR - ASSAULT ON AN INMATE |
| **RESULT :** | NONE | **COMMENTS:** | CCWC-16-00033-1 |
| | | **INSTITUTION :** | CAMDEN COMM WORK CENTER |
| **DATE :** | 08/25/2015 | **REASON :** | MAJOR - FAILURE TO OBEY A DIRECT ORDER OF AN ADOC EMPLOYEE |
| **RESULT :** | NONE | **COMMENTS:** | CCWC-15-00318-1 |
| | | **INSTITUTION :** | CHILDERSBURG COMM WORK CENTER |
| **DATE :** | 06/25/2014 | **REASON :** | MAJOR - POSSESSION OF UNAUTHORIZED DRUGS, INTOXICANTS, OR PARAPHERNALIA |
| **RESULT :** | NONE | **COMMENTS:** | CCBF-14-00367-1 |
| | | **INSTITUTION :** | CHILDERSBURG COMM WORK CENTER |
| **DATE :** | 06/18/2014 | **REASON :** | MAJOR - FAILURE TO COMPLY WITH THE AGREEMENT AND CONDITIONS OF LEAVE OR PASS |
| **RESULT :** | NONE | **COMMENTS:** | CCBF-14-00362-1 |
| | | **INSTITUTION :** | CHILDERSBURG WORK RELEASE |
| **DATE :** | 06/03/2014 | **REASON :** | MAJOR - UNAUTHORIZED POSSESSION OF A PHONE(S) / ACCESSORY(S) |
| **RESULT :** | NONE | **COMMENTS:** | CCBF-14-00302-1 |
| | | **INSTITUTION :** | BIBB COUNTY CORRECTIONAL FAC. |
| **DATE :** | 07/27/2012 | **REASON :** | BEHAVIOR CITATION - VIOLATION OF INSTIT. RULES OR REG. |
| **RESULT :** | NONE | **COMMENTS:** | 30 DYS LOSS PH & VS;C. WARNING. |
| | | **INSTITUTION :** | CAMDEN COMM WORK CENTER |
| **DATE :** | 06/14/2012 | **REASON :** | MAJOR - POSSESSION OF CONTRABAND |
| **RESULT :** | CUSTODY CHANGE | **COMMENTS:** | 30DYS-EXDT,PH,6MTHS-V, RECLASS |
| | | **INSTITUTION :** | BIBB COUNTY CORRECTIONAL FAC. |
| **DATE :** | 10/29/2008 | **REASON :** | MAJOR - UNAUTHORIZED POSS. OF WEAPON/DEVICE |
| **RESULT :** | NONE | **COMMENTS:** | 45DYS D.SEG;45 DYS LOSS ALL PRIV. |
| | | **INSTITUTION :** | BIBB COUNTY CORRECTIONAL FAC. |
| **DATE :** | 10/29/2008 | **REASON :** | MAJOR - POSSESSION OF CONTRABAND |
| **RESULT :** | NONE | **COMMENTS:** | 6M,LOSS V;45 DYS LOSS PRIV&D.SEG. |
| | | **INSTITUTION :** | BIBB COUNTY CORRECTIONAL FAC. |
| **DATE :** | 03/11/2008 | **REASON :** | MAJOR - VIOLATION OF INSTIT. RULES OR REG. |
| **RESULT :** | NONE | **COMMENTS:** | 21 DYS LOSS ALL PRIV. |

ALABAMA DEPARTMENT OF CORRECTIONS
## CLASSIFICATION SUMMARY

---

### ENEMIES - (CLAS009)

#### 00241771A - KNOWN ENEMIES

| AIS: 00152683 | NAME: HENRY, ALOYSIUS | STATUS: Valid |
|---|---|---|
| | INSTITUTION: LIMESTONE CORR | |

| REASON: Violence | |
|---|---|
| | ENTRY: atmore.spencer |
| | ENTRY TIME: 2/2/2016 12:56:10 PM |

**COMMENTS:** Inmate Ptomey assaulted inmate Henry by punching him in the back and around the head several times.

---

### NAME AND ADDRESS OF CONTACTS - (CLAS010)

AIS : 00241771A

| Mother : | ███████████████████████████ |
|---|---|
| Mother : | ███████████████████ |

---

### INMATE CLASSIFICATION RISK ASSESSMENT - (CLAS011)

| Name | PTOMEY, ARTHUR CHARLES | Number : | 00241771A |
|---|---|---|---|
| **Classification Specialist :** | docal\anthony.hawkins | **Date :** | 08/28/2023 |

| | |
|---|---|
| **History of Institutional Violence (Jail or prison, code most serious last 5 years)** | 3 |
| Assault not involving use of a weapon or resulting in serious injury | Score |
| **Severity of current offense** | 6 |
| Highest | Score |
| **Prior Assaultive Offense History (score the most severe in the inmate's history)** | 0 |
| None, Low, or Low/Moderate | Score |
| **Escape History (rate last 5 years of incarceration)** | 0 |
| No escapes or attempts (or no prior incarceration) | Score |
| **Current Age** | -1 |
| 40-49 years | Score |
| **Number of Disciplinary Reports** | -3 |
| None in the last 18 months | Score |
| **Most Severe Disciplinary Report Received (Last 18 months)** | 0 |
| None | Score |
| **Program / Work Assignment (current incarceration)** | -2 |
| Completion of certified treatment or education program/degree | Score |
| **TOTAL** | 3 |
| | **Total Score** |

Exhibit 1

ALABAMA DEPARTMENT OF CORRECTIONS
**CLASSIFICATION SUMMARY**

---

### INMATE CLASSIFICATION SECURITY LEVEL - (CLAS012)

AIS : 00241771A

---

| | | |
|---|---|---|
| I. | Security Level indicated by score. | 2 |
| II. | Recommended Security Level. | 1 |

**Security Restrictions:**   None

**Reason:**  Overall Positive Institutional Conduct

**Comments:**  Subject a repeat offender currently serving a 22 year sentence for Robbery I and Burglary III(x4). Details of Robbery I includes, subject kicked in the door and fought victim over jewelry (Victim received undescribed serious physical injuries). Burglary III details include subject burglarized unoccupied residences and stole items valued at $5,100. Subject last disciplinary occurred on 11.14.2019 (Citation) (Being fired from a job). Subject has no active detainers at the time of this review. The following programs has been completed, Barbering, Anger Management and GED. Based on overall positive institutional conduct and work performance no change in custody is recommended at this time. Remain security level one community custody.

MRD: 12.26.2027
PRL DT: 9.2025
MH-A / HC-1

---

### Comments:

Institution Recommendation

Subject a repeat offender currently serving a 22 year sentence for Robbery I and Burglary III(x4). Details of Robbery I includes, subject kicked in the door and fought victim over jewelry (Victim received undescribed serious physical injuries). Burglary III details include subject burglarized unoccupied residences and stole items valued at $5,100. Subject last disciplinary occurred on 11.14.2019 (Citation)(Being fired from a job). Subject has no active detainers at the time of this review. The following programs has been completed, Barbering, Anger Management and GED. Based on overall positive institutional conduct and work performance no change in custody is recommended at this time. Remain security level one community custody.
MRD: 12.26.2027PRL DT: 9.2025MH-A / HC-1

Warden Review          Warden unavailable.

---

| Title | Custody | Sec Lvl | Date |
|---|---|---|---|
| **Specialist Final Review And Submission** | MIN-COMM | 1 | 08/31/2023 |
| docalanthony.hawkins | | | |
| Complete | MIN-COMM | 1 | 08/31/2023 |

---

Exhibit 1          Page 7 of 9

## ALABAMA DEPARTMENT OF CORRECTIONS
## CLASSIFICATION SUMMARY

### APPROVED INSTITUTIONS

| | |
|---|---|
| HOLMAN PRISON | FOUNTAIN CORRECTIONAL CENTER |
| KILBY CORRECTIONAL FACILITY | FRANK LEE WORK RELEASE |
| RED EAGLE WORK CENTER | FRANK LEE YOUTH CENTER |
| LOXLEY WORK RELEASE | CHILDERSBURG WORK RELEASE |
| KILBY INFIRMARY | ALEX CITY WORK RELEASE |
| KILBY RCC | CAMDEN WORK RELEASE |
| MOBILE COMM WORK CENTER | ELBA WORK RELEASE |
| LIMESTONE CORRECTIONAL CENTER | BIBB COUNTY CORRECTIONAL FAC. |
| LOXLEY COMMUNITY WORK CENTER | CHILDERSBURG COMM WORK CENTER |
| WILLIAM E. DONALDSON CORR. FAC | ALEX CITY COMM WORK CENTER |
| VENTRESS CORRECTIONAL CENTER | EASTERLING CORRECTIONAL CENTER |
| HAMILTON WORK RELEASE | BULLOCK CORRECTIONAL FACILITY |
| NORTH ALABAMA COMMUNITY WORK CENTER | CAMDEN COMM WORK CENTER |
| MOBILE WORK RELEASE | ELBA COMM WORK CENTER |
| NORTH ALABAMA COMMUNITY BASED FAC | HAMILTON A & I |
| HAMILTON COMM WORK CENTER | ELMORE CORRECTIONAL FACILITY |
| ST.CLAIR CORRECTIONAL FAC. | DRAPER INTAKE |
| STATON CORRECTIONAL CENTER | ALA THERAPEUTIC ED FACILITY - MALE |
| PRE THERAPEUTIC COMMUNITY PROGRAM | GREIL HOSPITAL |
| TAYLOR HARDIN MEDICAL FACILITY | BRYCE MENTAL INSTITUTION |
| SEARCY MENTAL INSTITUTION | |

00241771        A                                                                                                              CLAS114

## ALABAMA DEPARTMENT OF CORRECTIONS
## CLASSIFICATION SUMMARY

AIS # : 00241771A                    NAME: PTOMEY, ARTHUR CHARLES                         RACE: B     SEX: M

EARNING STATUS : PROHIBITED FROM EARNING GOODTIME

CLASSIFYING INSTITUTION IS -      CHILDERSBURG WORK RELEASE

RECOMMENDED CUSTODY IS - _ _ _ _ _ _ _ _ _ _ _ _ _ _ _   APPROVED CUSTODY IS - _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

RECOMMENDED INST IS - _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _   APPROVED PLACEMENT IS - _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

| PRESENT WORK | ASSIGNMENT | NEW WORK ASSIGNMENT |
|---|---|---|

PRIMARY -   _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _               _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

SECONDARY - _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _               _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

PROGRAM PARTICIPATION  - _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

WAIVER OF CRITERIA REQUESTED FOR - _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

JUSTIFICATION AND COMMENTS  -

Subject a repeat offender currently serving a 22 year sentence for Robbery I and Burglary III(x4). Details of Robbery I includes, subject kicked in the door and fought victim over jewelry (Victim received undescribed serious physical injuries). Burglary III details include subject burglarized unoccupied residences and stole items valued at $5,100. Subject last disciplinary occurred on 11.14.2019 (Citation)(Being fired from a job). Subject has no active detainers at the time of this review. The following programs has been completed, Barbering, Anger Management and GED. Based on overall positive institutional conduct and work performance no change in custody is recommended at this time. Remain security level one community custody.
MRD: 12.26.2027 PRL DT: 9.2025 MH-A / HC-1

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

| CLASSIFICATION SPECIALIST | DATE | CLASSIFICATION COORDINATOR | DATE |
|---|---|---|---|
| PSYCHOLOGIST | DATE | CENTRAL REVIEW BOARD | DATE |
| WARDEN OR REPRESENTATIVE | DATE | CENTRAL REVIEW BOARD | DATE |
| INMATE | DATE | CENTRAL REVIEW BOARD | DATE |

Page 55 of 55                                    Exhibit 1